# UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF  Kansas _____

_____

In Re. Continental American Corporation dba Pioneer
    Balloon Company     §

§

§

§

_____

Debtor(s)

Case No.  23-10938 _____

Lead Case No.  23-10938 _____

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/26/2024 _____

Petition Date: 09/22/2023 _____

Months Pending: 8

Industry Classification: | 3 | 2 | 6 | 2 |

Reporting Method:      Accrual Basis ⦿      Cash Basis ○

Debtor's Full-Time Employees (current):      44 _____

Debtor's Full-Time Employees (as of date of order for relief):      341 _____

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Daniel Flynn
_____
Signature of Responsible Party

07/25/2024
_____
Date

Daniel Flynn
_____
Printed Name of Responsible Party

2400 Pioneer Dr., El Dorado, KS  67042
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

1

Debtor's Name Continental American Corporation dba Pioneer Balloon Company

Case No. 23-10938

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $81,058 | |
| b. Total receipts (net of transfers between accounts) | $2,788,884 | $33,308,299 |
| c. Total disbursements (net of transfers between accounts) | $2,606,157 | $35,813,245 |
| d. Cash balance end of month (a+b-c) | $263,786 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $2,606,157 | $35,813,245 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $9,522,672 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $6,682,287 |
| c. Inventory    (Book ● Market ○ Other ○    (attach explanation)) | $11,644,345 |
| d Total current assets | $30,455,902 |
| e. Total assets | $78,225,787 |
| f. Postpetition payables (excluding taxes) | $6,321,226 |
| g. Postpetition payables past due (excluding taxes) | $5,304,097 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $6,321,226 |
| k. Prepetition secured debt | $14,451,310 |
| l. Prepetition priority debt | $5,252,667 |
| m. Prepetition unsecured debt | $18,046,618 |
| n. Total liabilities (debt) (j+k+l+m) | $44,071,821 |
| o. Ending equity/net worth (e-n) | $34,153,966 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $2,741,826 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $2,248,538 | |
| c. Gross profit (a-b) | $493,288 | |
| d. Selling expenses | $207,696 | |
| e. General and administrative expenses | $487,541 | |
| f. Other expenses | $17,933 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $167,189 | |
| i. Taxes (local, state, and federal) | $-100,639 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-286,433 | $-10,393,443 |

UST Form 11-MOR (12/01/2021)

2

| Part 5: | Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|---|

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $287,021 | $323,779 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Aurora | Financial Professional | $0 | $0 | $222,757 | $222,757 |
| ii | Prelle Eron & Bailey, P.A. | Lead Counsel | $0 | $0 | $64,264 | $101,022 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)

| xxxvii | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $25,176 | $16,773 | $118,458 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Stinson LLP | Special Counsel | $0 | $22,998 | $16,773 | $35,948 |
| ii | Forvis | Financial Professional | $0 | $0 | $0 | $11,545 |
| iii | B. Riley Advisory Svcs | Financial Professional | $0 | $0 | $0 | $30,000 |
| iv | Sandberg Phoenix | Special Counsel | $0 | $0 | $0 | $40,965 |
| v | Allen Gibbs & Houlik LC | Financial Professional | $0 | $2,178 | $0 | $0 |
| vi | Morris Laing | Special Counsel | $0 | $0 | $0 | $0 |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

| | | | | | | |
|-------|--|--|--|--|--|--|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                                        7

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $89,154 | $2,258,157 |
| d.  Postpetition employer payroll taxes paid | $89,154 | $2,258,157 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ⦿   No ◯

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)   Yes ◯   No ⦿

c.  Were any payments made to or on behalf of insiders?   Yes ⦿   No ◯

d.  Are you current on postpetition tax return filings?   Yes ⦿   No ◯

e.  Are you current on postpetition estimated tax payments?   Yes ⦿   No ◯

f.  Were all trust fund taxes remitted on a current basis?   Yes ⦿   No ◯

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)   Yes ⦿   No ◯

h.  Were all payments made to or on behalf of professionals approved by
the court?   Yes ⦿   No ◯   N/A ◯

i.  Do you have:          Worker's compensation insurance?   Yes ⦿   No ◯

            If yes, are your premiums current?   Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

          Casualty/property insurance?   Yes ⦿   No ◯

            If yes, are your premiums current?   Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

          General liability insurance?   Yes ⦿   No ◯

            If yes, are your premiums current?   Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ◯   No ⦿

k.  Has a disclosure statement been filed with the court?   Yes ◯   No ⦿

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?   Yes ⦿   No ◯

UST Form 11-MOR (12/01/2021)

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Daniel Flynn

Signature of Responsible Party

Chief Executive Officer

Title

Daniel Flynn

Printed Name of Responsible Party

07/25/2024

Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

UST Form 11-MOR (12/01/2021)

| Posting Date | Transaction Type | Check / Customer Reference | Account Number | Amount |
|---|---|---|---|---|
| | 4/29/2024 LOCKBOX DEPOSIT | 931133 | 4590298030 | 19,710.35 |
| | 4/29/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 86,602.23 |
| | 4/29/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 4,091.48 |
| | 4/29/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 1,855.87 |
| | 4/29/2024 INCOMING MONEY TRANSFER | 0 | 4590298030 | 598.00 |
| | 4/29/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 29,099.24 |
| 04/29/2024 Total | | | | 141,957.17 |
| | 4/30/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 43,196.91 |
| | 4/30/2024 INCOMING MONEY TRANSFER | 0 | 4590298030 | 41,155.57 |
| | 4/30/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 35,627.17 |
| | 4/30/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 5,896.13 |
| 04/30/2024 Total | | | | 125,875.78 |
| | 5/1/2024 LOCKBOX DEPOSIT | 931133 | 4590298030 | 1,782.30 |
| | 5/1/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 33,677.51 |
| | 5/1/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 585.88 |
| 05/01/2024 Total | | | | 36,045.69 |
| | 5/2/2024 LOCKBOX DEPOSIT | 931133 | 4590298030 | 21,354.68 |
| | 5/2/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 77,333.65 |
| | 5/2/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 45,983.22 |
| | 5/2/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 3,116.30 |
| | 5/2/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 1,274.64 |
| | 5/2/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 825.95 |
| | 5/2/2024 INCOMING MONEY TRANSFER | 0 | 4590298030 | 15,916.79 |
| | 5/2/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 90,151.27 |
| | 5/2/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 34,805.94 |
| | 5/2/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 34,805.94 |
| | 5/2/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 22,314.48 |
| | 5/2/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 19,800.36 |
| | 5/2/2024 COMMERCIAL DEPOSIT | 1231050211 | 4590298030 | 15,587.47 |
| 05/02/2024 Total | | | | 383,270.69 |
| | 5/3/2024 LOCKBOX DEPOSIT | 931133 | 4590298030 | 17,569.55 |
| | 5/3/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 58,610.27 |
| | 5/3/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 37,208.05 |
| | 5/3/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 22,101.60 |
| | 5/3/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 13,905.03 |
| | 5/3/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 2,302.26 |
| | 5/3/2024 INCOMING MONEY TRANSFER | 0 | 4590298030 | 8,732.90 |
| 05/03/2024 Total | | | | 160,429.66 |
| | 5/6/2024 LOCKBOX DEPOSIT | 931133 | 4590298030 | 2,532.23 |
| | 5/6/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 87,242.13 |
| | 5/6/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 66,581.75 |
| | 5/6/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 11,655.54 |
| | 5/6/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 50.85 |
| | 5/6/2024 INCOMING MONEY TRANSFER | 0 | 4590298030 | 1,035.20 |
| 05/06/2024 Total | | | | 169,097.70 |
| | 5/7/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 82,941.54 |
| | 5/7/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 9,789.20 |
| | 5/7/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 3,231.32 |
| | 5/7/2024 COMMERCIAL DEPOSIT | 1281409541 | 4590298030 | 7,890.48 |
| 05/07/2024 Total | | | | 103,852.54 |
| | 5/8/2024 LOCKBOX DEPOSIT | 931133 | 4590298030 | 9,234.00 |
| | 5/8/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 26,000.85 |
| | 5/8/2024 INCOMING MONEY TRANSFER | 0 | 4590298030 | 433.15 |
| | 5/8/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 3,101.02 |
| 05/08/2024 Total | | | | 38,769.02 |
| | 5/9/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 78,604.88 |
| | 5/9/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 4,396.90 |
| | 5/9/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 4,247.13 |
| | 5/9/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 1,713.62 |
| | 5/9/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 9,065.55 |
| 05/09/2024 Total | | | | 98,028.08 |
| | 5/10/2024 LOCKBOX DEPOSIT | 931133 | 4590298030 | 303.42 |
| | 5/10/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 53,583.98 |
| | 5/10/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 10,112.23 |
| | 5/10/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 2,127.80 |
| | 5/10/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 1,817.00 |
| | 5/10/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 1,821.98 |
| | 5/10/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 1,182.22 |
| 05/10/2024 Total | | | | 70,948.63 |
| | 5/13/2024 LOCKBOX DEPOSIT | 931133 | 4590298030 | 11,564.32 |
| | 5/13/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 66,091.78 |
| | 5/13/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 7,559.69 |
| | 5/13/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 1,431.79 |
| | 5/13/2024 INCOMING MONEY TRANSFER | 0 | 4590298030 | 47,044.41 |
| 05/13/2024 Total | | | | 133,691.99 |
| | 5/14/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 109,517.51 |
| | 5/14/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 10,113.33 |
| | 5/14/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 1,498.10 |
| | 5/14/2024 INCOMING MONEY TRANSFER | 0 | 4590298030 | 15,729.00 |
| | 5/14/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 1,763.87 |
| | 5/14/2024 COMMERCIAL DEPOSIT | 1351435471 | 4590298030 | 12,833.08 |
| 05/14/2024 Total | | | | 151,454.89 |
| | 5/15/2024 LOCKBOX DEPOSIT | 931133 | 4590298030 | 3,893.54 |
| | 5/15/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 62,784.16 |
| | 5/15/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 5,625.00 |
| | 5/15/2024 MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 288.38 |
| | 5/15/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 125,645.97 |
| | 5/15/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 74,990.66 |
| | 5/15/2024 INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 43,403.73 |

| Date | Description | | Amount |
|---|---|---|---|
| 5/15/2024 | INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 34,595.84 |
| **05/15/2024 Total** | | | 351,227.28 |
| 5/16/2024 | LOCKBOX DEPOSIT | 931133 | 4590298030 | 9,503.30 |
| 5/16/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 67,237.85 |
| 5/16/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 26,080.82 |
| 5/16/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 12,003.62 |
| 5/16/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 5,007.20 |
| 5/16/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 4,985.30 |
| 5/16/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 1,875.70 |
| 5/16/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 1,863.64 |
| 5/16/2024 | INCOMING MONEY TRANSFER | 0 | 4590298030 | 13,600.00 |
| **05/16/2024 Total** | | | 142,157.43 |
| 5/17/2024 | LOCKBOX DEPOSIT | 931133 | 4590298030 | 19,674.00 |
| 5/17/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 90,983.97 |
| 5/17/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 6,062.59 |
| 5/17/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 1,539.80 |
| 5/17/2024 | INCOMING MONEY TRANSFER | 0 | 4590298030 | 761.80 |
| 5/17/2024 | INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 17,726.85 |
| 5/17/2024 | INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 2,184.98 |
| **05/17/2024 Total** | | | 138,933.99 |
| 5/20/2024 | LOCKBOX DEPOSIT | 931133 | 4590298030 | 34,333.25 |
| 5/20/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 127,946.83 |
| 5/20/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 8,002.39 |
| 5/20/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 5,601.50 |
| 5/20/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 5,594.13 |
| 5/20/2024 | INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 5,367.90 |
| **05/20/2024 Total** | | | 186,846.00 |
| 5/21/2024 | LOCKBOX DEPOSIT | 931133 | 4590298030 | 18,175.96 |
| 5/21/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 174,089.85 |
| 5/21/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 125,198.76 |
| 5/21/2024 | INCOMING MONEY TRANSFER | 0 | 4590298030 | 15,086.20 |
| 5/21/2024 | INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 42,415.57 |
| 5/21/2024 | INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 8,919.94 |
| 5/21/2024 | RETURN ITEM DEBIT | 0 | 4590298030 | (11,820.10) |
| **05/21/2024 Total** | | | 372,066.18 |
| 5/22/2024 | LOCKBOX DEPOSIT | 931133 | 4590298030 | 2,295.92 |
| 5/22/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 54,718.80 |
| 5/22/2024 | INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 20,481.11 |
| **05/22/2024 Total** | | | 77,495.83 |
| 5/23/2024 | LOCKBOX DEPOSIT | 931133 | 4590298030 | 4,964.72 |
| 5/23/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 63,310.45 |
| 5/23/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 16,062.38 |
| 5/23/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 10,013.21 |
| 5/23/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 3,543.27 |
| 5/23/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 2,582.10 |
| 5/23/2024 | INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 35,501.14 |
| 5/23/2024 | COMMERCIAL DEPOSIT | 1441537381 | 4590298030 | 9,049.05 |
| **05/23/2024 Total** | | | 145,026.32 |
| 5/24/2024 | LOCKBOX DEPOSIT | 931133 | 4590298030 | 20,435.40 |
| 5/24/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 117,545.24 |
| 5/24/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 63,578.66 |
| 5/24/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 24,675.16 |
| 5/24/2024 | MISCELLANEOUS ACH CREDIT | 0 | 4590298030 | 14,128.88 |
| 5/24/2024 | INTL MONEY TRANSFER CREDIT | 0 | 4590298030 | 13,611.23 |
| **05/24/2024 Total** | | | 253,974.57 |
| **Grand Total** | | | 3,281,149.44 |

|     |              |              | MOR Prior ME Accumulated | This Month Accumulated |
| --- | ------------ | ------------ | ------------------------ | ---------------------- |
| 1a  | Bank Balance | 81,058.22    |                          |                        |
| 1b  | Cash in      | 2,788,884.28 |                          |                        |
| 1c  | Cash Out     | 2,606,156.53 | 33,309,494               | 35,915,650             |
|     | Bank balance | 263,785.97   |                          |                        |

# Pioneer Balloon Company USA Balance Sheet

| | Current Year YTD | Period Activity | Prior YE | YTD Activity |
|---|---|---|---|---|
| Cash | 509,683 | 216,334 | 571,595 | (61,911) |
| Accounts Receivable - Trade | 2,641,976 | (194,700) | 3,878,173 | (1,236,197) |
| Accounts Receivable - Interco | 6,880,144 | 75 | 5,952,924 | 927,220 |
| Accounts Receivable - Other | 82,027 | 2,294 | 72,302 | 9,724 |
| Income Tax Receivable | 7,605,405 | 100,639 | - | 7,605,405 |
| Inventory - Perpetual - RM | 648,498 **2c** | (221,275) | 1,057,283 | (408,785) |
| Inventory - Perpetual - FG | 11,309,588 **2c** | (263,232) | 14,194,624 | (2,885,036) |
| Inventory - Perpetual - WIP | 133,558 **2c** | (214,123) | 387,118 | (253,560) |
| Inventory - WIP | 151,461 **2c** | 130,634 | 245,358 | (93,897) |
| Inventory - GIT | 712 **2c** | - | 658,684 | (657,972) |
| Inventory - RES | (599,471) **2c** | (3,457) | 1,621,424 | (2,220,896) |
| Prepaids | 1,092,322 | (4,875) | 1,421,684 | (329,362) |
| **Current Assets** | **30,455,902** **2d** | **(451,688)** | **30,061,168** | **394,734** |
| | | | | |
| Fixed Assets Cost | 49,292,115 | - | 49,276,083 | 16,032 |
| Fixed Assets Depreciation | (46,582,699) | (83,118) | (46,167,973) | (414,725) |
| Net Fixed Assets | 2,709,417 | (83,118) | 3,108,110 | (398,693) |
| Investments | 36,181,370 | - | 36,268,665 | (87,295) |
| Other Assets | 8,879,099 | 1,345,464 | 2,397,971 | 6,481,127 |
| **Longterm Assets** | **47,769,885** | **1,262,346** | **41,774,747** | **5,995,139** |
| | | | | |
| **Assets** | **78,225,787** **2e** | **810,659** | **71,835,915** | **6,389,872** |
| | | | | |
| Accounts Payable - Trade | 10,509,604 | (321,553) | 9,388,797 | 1,120,807 |
| Accounts Payable - Interco | 10,617,539 | 1,275,204 | 6,280,471 | 4,337,068 |
| Accounts Payable - Other | 350,250 | 137,950 | 129,704 | 220,546 |
| Accrued Liabilities | 1,262,986 | (28,258) | (3,442,318) | 4,705,304 |
| Current Debt | 25,794,187 | 26,097 | 22,673,025 | 3,121,162 |
| **Current Liabilities** | **48,534,566** | **1,089,440** | **35,029,680** | **13,504,886** |
| | | | | |
| Notes Payable | 3,734,272 | 7,652 | 4,155,328 | (421,056) |
| Longterm Debt | 2,229,415 | - | 2,229,832 | (417) |
| **Longterm Liabilities** | **5,963,687** | **7,652** | **6,385,160** | **(421,473)** |
| | | | | |
| **Liabilities** | **54,498,253** | **1,097,091** | **41,414,840** | **13,083,413** |
| | | | | |
| Capital and Stock | 3,105,263 | - | 3,105,263 | - |
| Additional Paid in Capital | 11,551,833 | - | 11,551,833 | - |
| Cumulative Translation Adj | (243,173) | - | (243,173) | - |
| Retained Earnings | 16,007,152 | - | 16,007,152 | - |
| Current Year Earnings | (6,693,541) | (286,433) | - | (6,693,541) |
| **Equity** | **23,727,534** | **(286,433)** | **30,421,075** | **(6,693,541)** |
| | | | | |
| **Total Liabilities & Equity** | **78,225,787** | **810,659** | **71,835,915** | **6,389,872** |

# Profit and Loss
## Continental American Corporation
### May 2024

| Location | **PBC** | | | | **Pioneer Balloon Company (USA)** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Month 5
Year 24

| | Current Year Period Results | | | Current Year Period Budget | | Prior Year Period Results | | Current Year YTD Results | | Current Year YTD Budget | | Prior Year YTD Results | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Sales | 2,570,712 | 93.8% | | 6,585,009 | 93.8% | 3,208,422 | 75.1% | 13,354,650 | 85.9% | 29,227,754 | 92.8% | 16,129,452 | 67.0% |
| Related Party Sales | 171,113 | 6.2% | | 433,000 | 6.2% | 1,061,438 | 24.9% | 2,185,442 | 14.1% | 2,268,000 | 7.2% | 7,930,467 | 33.0% |
| **Sales** | **2,741,826** | **100.0%** | **4a** | **7,018,009** | **100.0%** | **4,269,860** | **100.0%** | **15,540,092** | **100.0%** | **31,495,754** | **100.0%** | **24,059,919** | **100.0%** |
| COGS @ Standard - Trade | (1,921,003) | -70.1% | | (4,878,794) | -69.5% | (2,138,512) | -50.1% | (10,068,904) | -64.8% | (20,890,445) | -66.3% | (10,628,341) | -44.2% |
| COGS @ Standard - Inter CO | (177,954) | -6.5% | | (390,028) | -5.6% | (875,586) | -20.5% | (2,145,771) | -13.8% | (2,042,917) | -6.5% | (7,176,078) | -29.8% |
| Material Variances | 59,530 | 2.2% | | (28,521) | -0.4% | 34,801 | 0.8% | (660,783) | -4.3% | (148,096) | -0.5% | (611,976) | -2.5% |
| Labor | (62,862) | -2.3% | | (53,571) | -0.8% | (185,602) | -4.3% | (371,725) | -2.4% | (337,441) | -1.1% | (940,842) | -3.9% |
| Overheads | (146,249) | -5.3% | | (522,988) | -7.5% | (497,807) | -11.7% | (5,090,726) | -32.8% | (2,851,221) | -9.1% | (963,194) | -4.0% |
| **Actual COGS** | **(2,248,538)** | **-82.0%** | **4b** | **(5,873,902)** | **-83.7%** | **(3,662,706)** | **-85.8%** | **(18,337,910)** | **-118.0%** | **(26,270,121)** | **-83.4%** | **(20,320,431)** | **-84.5%** |
| **Gross Profit** | **493,287** | **18.0%** | | **1,144,107** | **16.3%** | **607,154** | **14.2%** | **(2,797,818)** | **-18.0%** | **5,225,633** | **16.6%** | **3,739,488** | **15.5%** |
| Distribution - Warehouse | (11,627) | -0.4% | 4d | (127,318) | -1.8% | (64,669) | -1.5% | - | 0.0% | (653,784) | -2.1% | (393,524) | -1.6% |
| Distribution | (180,226) | -6.6% | 4d | (178,222) | -2.5% | (210,891) | -4.9% | (759,184) | -4.9% | (935,664) | -3.0% | (1,057,922) | -4.4% |
| Marketing | (15,843) | -0.6% | 4d | (75,259) | -1.1% | (73,004) | -1.7% | (57,069) | -0.4% | (379,252) | -1.2% | (479,048) | -2.0% |
| G&A | (487,541) | -17.8% | 4e | (799,004) | -11.4% | (1,361,993) | -31.9% | (4,431,306) | -28.5% | (4,259,067) | -13.5% | (6,199,177) | -25.8% |
| **Operating Expenses** | **(695,237)** | **-25.4%** | | **(1,179,803)** | **-16.8%** | **(1,710,556)** | **-40.1%** | **(5,247,559)** | **-33.8%** | **(6,227,767)** | **-19.8%** | **(8,129,670)** | **-33.8%** |
| Balance sheet FX | (7,652) | -0.3% | 4f | - | 0.0% | 38,037 | 0.9% | 109,686 | 0.7% | - | 0.0% | 57,023 | 0.2% |
| Interest | (167,189) | -6.1% | 4h | (103,195) | -1.5% | (389,648) | -9.1% | (941,665) | -6.1% | (541,775) | -1.7% | (1,588,771) | -6.6% |
| Corporate Allocations | - | 0.0% | | - | 0.0% | 217,193 | 5.1% | - | 0.0% | - | 0.0% | 1,146,787 | 4.8% |
| Misc Income & Expense | (10,281) | -0.4% | 4f | (5,555) | -0.1% | (23,310) | -0.5% | (167,970) | -1.1% | (29,165) | -0.1% | (677,886) | -2.8% |
| **Other Income Expense** | **(185,122)** | **-6.8%** | | **(108,751)** | **-1.5%** | **(157,728)** | **-3.7%** | **(999,949)** | **-6.4%** | **(570,941)** | **-1.8%** | **(1,062,848)** | **-4.4%** |
| Pre Tax Earnings | (387,071) | -14.1% | | (144,447) | -2.1% | (1,261,130) | -29.5% | (9,045,325) | -58.2% | (1,573,074) | -5.0% | (5,453,029) | -22.7% |
| Income tax | 100,639 | 3.7% | | - | 0.0% | 327,894 | 7.7% | 2,351,785 | 15.1% | - | 0.0% | 1,422,916 | 5.9% |
| **Net Income** | **(286,433)** | **-10.4%** | | **(144,447)** | **-2.1%** | **(933,236)** | **-21.9%** | **(6,693,541)** | **-43.1%** | **(1,573,074)** | **-5.0%** | **(4,030,114)** | **-16.8%** |
| Depreciation - COGS | (76,130) | -2.8% | | (59,951) | -0.9% | (63,370) | -1.5% | (380,649) | -2.4% | (307,045) | -1.0% | (334,715) | -1.4% |
| Depreciation - G&A | (6,988) | -0.3% | | - | 0.0% | (6,160) | -0.1% | (34,941) | -0.2% | - | 0.0% | (32,562) | -0.1% |
| Amortization | - | 0.0% | | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Interest | (167,189) | -6.1% | | (103,195) | -1.5% | (389,648) | -9.1% | (941,665) | -6.1% | (541,775) | -1.7% | (1,588,771) | -6.6% |
| Income tax | 100,639 | 3.7% | | - | 0.0% | 327,894 | 7.7% | 2,351,785 | 15.1% | - | 0.0% | 1,422,916 | 5.9% |
| **EBITDA Addbacks** | **(149,668)** | **-5.5%** | | **(163,146)** | **-2.3%** | **(131,284)** | **-3.1%** | **994,530** | **6.4%** | **(848,820)** | **-2.7%** | **(533,132)** | **-2.2%** |
| **EBITDA** | **(136,765)** | **-5.0%** | | **18,700** | **0.3%** | **(801,952)** | **-18.8%** | **(7,688,071)** | **-49.5%** | **(724,254)** | **-2.3%** | **(3,496,981)** | **-14.5%** |

Accts Receivable
Continental American Corporation
May 2024

| Row Labels | Sum of OPEN_AMOUNT |
|---|---|
| Current | 2,099,704.74 |
| 01 to 30 Days | 385,583.08 |
| 31 to 60 Days | 118,583.71 |
| 60 to 90 Days | 236,513.65 |
| Greater Than 90 Days | 6,682,287.30 |
| (blank) | |
| Grand Total | 9,522,672.48 |

| Sum of OPEN_AMOUNT | Column Labels | | |
|---|---|---|---|
| Row Labels | 1 | (blank) | Grand Total |
| Current | 2,099,704.74 | | 2,099,704.74 |
| 01 to 30 Days | 385,583.08 | | 385,583.08 |
| 31 to 60 Days | 118,583.71 | | 118,583.71 |
| 60 to 90 Days | 236,513.65 | | 236,513.65 |
| Greater Than 90 Days | 6,682,287.30 | | 6,682,287.30 2b |
| (blank) | | | |
| Grand Total | 9,522,672.48 | | 9,522,672.48 2a |



**Simmons Bank**
MEMBER FDIC | 866.246.2400

Continental American Corp
DBA Pioneer Balloon Co
Debtor in Possession
5000 E 29th St N
Wichita KS 67220-2111

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| Commercial Checking TM | | Number of Enclosures | 0 |
| Account Number       XXXXXXXXXXXX4212 | | Statement Dates  5/01/24 thru  6/02/24 | |
| Previous Balance | .00 | Days in the statement period | 33 |
| 9 Deposits/Credits | 105,351.44 | Average Ledger | .00 |
| 10 Checks/Debits | 105,351.44 | Average Collected | .00 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | .00 | | |

### Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 5/03 | FUNDING     BRAINTREE<br>F43PTP | 8,732.90 |
| 5/06 | Transfer CH x6113 to<br>  CH x4212 TMID:0385f0c2-e8e5-4<br>April Braintree fees | 2,928.78 |
| 5/06 | FUNDING     BRAINTREE<br>35G7PP | 1,035.20 |
| 5/08 | FUNDING     BRAINTREE<br>F2PSJ4 | 433.15 |
| 5/13 | FUNDING     BRAINTREE<br>FZ8HPP | 47,044.41 |
| 5/14 | FUNDING     BRAINTREE<br>JPQY6D | 15,729.00 |
| 5/16 | FUNDING     BRAINTREE<br>BJJKYP | 13,600.00 |
| 5/17 | FUNDING     BRAINTREE<br>7T77FT | 761.80 |
| 5/21 | FUNDING     BRAINTREE<br>6PTKT4 | 15,086.20 |

### Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 5/03 | Transfer CH x4212 to<br>  CH x6113 TMID:d3cab1e0-1709-4<br>5-3-24 Braintree receipts | 8,732.90- |
| 5/06 | Transfer CH x4212 to<br>  CH x6113 TMID:aaf76fe1-a60e-4<br>5-6-24 Braintree receipts | 1,035.20- |
| 5/06 | FUNDING     BRAINTREE<br>BXTCRY | 202.68- |
| 5/06 | FUNDING     BRAINTREE<br>72N9QT | 2,726.10- |



**SIMMONS BANK**
MEMBER FDIC | 866.246.2400

Commercial Checking TM          XXXXXXXXXXXX4212  (Continued)

### Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/08 | Transfer CH x4212 to<br>CH x6113 TMID:ea12ff52-b0b4-4<br>5-8-24 transfer to Operating | 433.15- |
| 5/13 | Transfer CH x4212 to<br>CH x6113 TMID:0ddcfb44-2305-4<br>5-13-24 Braintree receipts | 47,044.41- |
| 5/14 | Transfer CH x4212 to<br>CH x6113 TMID:3fb2ccce-04c4-4<br>5-14-24 Braintree receipts | 15,729.00- |
| 5/16 | Transfer CH x4212 to<br>CH x6113 TMID:64b3a191-1522-4<br>5-16-24 Braintree receipts | 13,600.00- |
| 5/17 | Transfer CH x4212 to<br>CH x6113 TMID:753276f9-3254-4<br>5-17-24 Braintree receipts | 761.80- |
| 5/21 | Transfer CH x4212 to<br>CH x6113 TMID:8b9b62f0-4ee6-4<br>5-21-24 Braintree receipts | 15,086.20- |

### Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/01 | .00 | 5/08 | .00 | 5/16 | .00 |
| 5/03 | .00 | 5/13 | .00 | 5/17 | .00 |
| 5/06 | .00 | 5/14 | .00 | 5/21 | .00 |

**Thank you for banking with Simmons Bank.**
************************  END OF STATEMENT  ************************


**Simmons Bank**

MEMBER FDIC | 866.246.2400

Continental American Corp
DBA Pioneer Balloon Co
Debtor in Possession
5000 E 29th St N
Wichita KS 67220-2111

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| Commercial Checking TM | | Number of Enclosures | 0 |
| Account Number | XXXXXXXXXXXX6113 | Statement Dates 5/01/24 thru 6/02/24 | |
| Previous Balance | 215,470.71 | Days in the statement period | 33 |
| 24 Deposits/Credits | 4,769,191.18 | Average Ledger | 161,984.64 |
| 157 Checks/Debits | 4,913,466.70 | Average Collected | 161,984.64 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 71,195.19 | | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 5/01 | Transfer from DDA | 56.07 |
| | Acct No. XXXXXXXXXXXX5842-D | |
| 5/03 | Refund to open | .01 |
| 5/03 | Transfer CH x4212 to | 8,732.90 |
| | CH x6113 TMID:d3cab1e0-1709-4 | |
| | 5-3-24 Braintree receipts | |
| 5/06 | Transfer CH x4212 to | 1,035.20 |
| | CH x6113 TMID:aaf76fe1-a60e-4 | |
| | 5-6-24 Braintree receipts | |
| 5/06 | Transfer CH x2421 to | 681,000.00 |
| | CH x6113 TMID:4a9a047f-9d17-4 | |
| | 5-6-24 transfer to Operating | |
| 5/07 | Correction for entry to reopen | .01 |
| | acct 05/03/2024 | |
| 5/07 | Transfer from DDA | 496,085.36 |
| | Acct No. XXXXXXXXXXXX5842-D | |
| 5/08 | Transfer CH x4212 to | 433.15 |
| | CH x6113 TMID:ea12ff52-b0b4-4 | |
| | 5-8-24 transfer to Operating | |
| 5/13 | Transfer CH x4212 to | 47,044.41 |
| | CH x6113 TMID:0ddcfb44-2305-4 | |
| | 5-13-24 Braintree receipts | |
| 5/13 | Transfer from DDA | 694,000.00 |
| | Acct No. XXXXXXXXXXXX2421-D | |
| 5/14 | Transfer CH x4212 to | 15,729.00 |
| | CH x6113 TMID:3fb2ccce-04c4-4 | |
| | 5-14-24 Braintree receipts | |
| 5/14 | Transfer from DDA | 542,793.38 |
| | Acct No. XXXXXXXXXXXX5842-D | |
| 5/15 | DBI COBRA  WEX COBRA | 5,645.63 |
| | 14487000 | |



**Simmons Bank**
MEMBER FDIC | 866.246.2400

Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 5/16 | Transfer CH x4212 to CH x6113 TMID:64b3a191-1522-4 5-16-24 Braintree receipts | 13,600.00 |
| 5/17 | Transfer CH x4212 to CH x6113 TMID:753276f9-3254-4 5-17-24 Braintree receipts | 761.80 |
| 5/20 | Transfer CH x2421 to CH x6113 TMID:466f9be6-ab3b-4 5-20-24 transfer to Operating | 566,000.00 |
| 5/21 | Transfer CH x4212 to CH x6113 TMID:8b9b62f0-4ee6-4 5-21-24 Braintree receipts | 15,086.20 |
| 5/21 | Transfer from DDA Acct No. XXXXXXXXXXXX2421-D | 153,000.00 |
| 5/21 | Transfer from DDA Acct No. XXXXXXXXXXXX5842-D | 226,516.49 |
| 5/22 | Transfer from DDA Acct No. XXXXXXXXXXXX5842-D | 35,260.22 |
| 5/23 | Transfer from DDA Acct No. XXXXXXXXXXXX5842-D | 13,007.00 |
| 5/24 | Transfer from DDA Acct No. XXXXXXXXXXXX5842-D | 98,590.51 |
| 5/28 | Transfer CH x2421 to CH x6113 TMID:5b6481e6-91ba-4 5-28-24 transfer to Operating | 790,000.00 |
| 5/29 | Transfer from DDA Acct No. XXXXXXXXXXXX5842-D | 364,813.84 |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 5/01 | CLAIM FUND WEX HEALTH INC 14487480862798 | 3.70- |
| 5/01 | BANCORPSV BANCORPSV 99994 | 47.15- |
| 5/01 | EMPOWER   EMPOWER 210024943480 ISA*00*      *00* *ZZ*EMPOWER      *ZZ*Weekly *240430*1052*U*00400* 024943480*0*P*~\ ST*820*0001\ BPR*C*648.40*D*ACH*CTX*****580 0220000\ TRN*1*0020000791\ ENT*1\ RMR*ZZ*Q45572401**648.40\ REF*L1**1 2144296877 455724-01 Weekly\ SE*7*0001\ | 648.40- |
| 5/02 | Transfer to DDA Acct No. XXXXXXXXXXXX4603-D | 100,866.50- |
| 5/02 | BANCORPSV BANCORPSV 99994 | 55.00- |
| 5/02 | Pay fund  PAYCOR INC. 108969172357590 | 132.92- |
| 5/02 | tax fund  PAYCOR INC. 126897336482751 | 151.43- |
| 5/02 | Pay fund  PAYCOR INC. 250274656580820 | 192.00- |
| 5/02 | 8559524099 KS DMV WEB | 252.86- |
| 5/02 | tax fund  PAYCOR INC. 157377294978088\ 7 | 457.30- |
| 5/02 | 8559524099 KS DMV WEB | 477.28- |



Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/02 | tax fund   PAYCOR INC.<br>273350439569589 | 3,686.06- |
| 5/02 | tax fund   PAYCOR INC.<br>163161860443737 | 37,217.79- |
| 5/03 | Wire Transfer Debit<br>WHITE OAK COMMERCIAL FINANCE,<br>121000248<br>4590298030<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL 33432<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>5-3-24 Braintree receipts<br>20240503MMQFMPLI000335<br>20240503I1B7031R011998<br>05031243FT01 | 8,732.90- |
| 5/03 | 540859   CONTINENTAL AMER<br>480862798 | 159.25- |
| 5/03 | BANCORPSV  BANCORPSV<br>99994 | 268.16- |
| 5/03 | PURCHASE   TierPoint LLC<br>116270199 | 1,588.00- |
| 5/06 | Account Analysis Charge | 1,234.34- |
| 5/06 | Correction for entry to reopen<br>acct 05/03/2024 | .01- |
| 5/06 | Wire Transfer Debit<br>WHITE OAK COMMERCIAL FINANCE,<br>121000248<br>4590298030<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL 33432<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>5-6-24 Braintree receipts<br>20240506MMQFMPLI000328<br>20240506I1B7031R013016<br>05061345FT01 | 1,035.20- |
| 5/06 | Transfer CH x6113 to<br>CH x4212 TMID:0385f0c2-e8e5-4<br>April Braintree fees | 2,928.78- |
| 5/06 | Transfer to DDA<br>Acct No. XXXXXXXXXXXX5842-D | 496,085.37- |
| 5/06 | BANCORPSV  BANCORPSV<br>99994 | 74.49- |
| 5/07 | Wire Transfer Debit | 344,104.49- |
| 5/07 | Wire Transfer Debit<br>FIRST INSURANCE FUNDING CORP<br>071925334<br>273821<br>450 SKOKIE BLVD<br>SUITE 1000<br>NORTHBROOK IL 60062<br>LAKE FOREST BANK &<br>LAKE FOREST<br>IL<br>LOAN #99106056<br>20240507MMQFMPLI000352<br>20240507MMQFMP14001300<br>05071512FT01 | 24,855.09- |
| 5/07 | DBT CRD 0707 05/08/24 25083945<br>TITANHQ | 34.12- |


**Simmons Bank**
MEMBER FDIC | 866.246.2400

Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| | 915-45500FL | |
| | Card# 2716 | |
| 5/07 | BANCORPSV   BANCORPSV | 112.42- |
| | 99994 | |
| 5/07 | BANCORPSV   BANCORPSV | 494.68- |
| | 99994 | |
| 5/07 | BANCORPSV   BANCORPSV | 595.56- |
| | 99994 | |
| 5/07 | 428103      CONTINENTAL AMER | 660.88- |
| | 480862798 | |
| 5/07 | 1003492     CONTINENTAL AMER | 775.00- |
| | 480862798 | |
| 5/07 | 997245      CONTINENTAL AMER | 1,066.85- |
| | 480862798 | |
| 5/07 | 54201       CONTINENTAL AMER | 1,166.60- |
| | 480862798 | |
| 5/07 | PaycorFees PAYCOR INC. | 2,291.40- |
| | 130235754703817 | |
| 5/07 | 1103355     CONTINENTAL AMER | 3,400.00- |
| | 480862798 | |
| 5/07 | 1478571     CONTINENTAL AMER | 4,800.00- |
| | Continental American C | |
| 5/07 | 6154        CONTINENTAL AMER | 6,603.47- |
| | 480862798 | |
| 5/07 | 939001      CONTINENTAL AMER | 7,650.00- |
| | 480862798 | |
| 5/07 | 730724      CONTINENTAL AMER | 9,454.44- |
| | 480862798 | |
| 5/07 | 1025284     CONTINENTAL AMER | 10,000.00- |
| | 480862798 | |
| 5/07 | 1299433     CONTINENTAL AMER | 13,359.05- |
| | 480862798 | |
| 5/07 | 1462376     CONTINENTAL AMER | 100,959.22- |
| | 480862798 | |
| 5/08 | Wire Transfer Debit | 433.15- |
| | WHITE OAK COMMERCIAL FINANCE, | |
| | 121000248 | |
| | 4590298030 | |
| | 225 NE MIZNER BLVD STE 301 | |
| | BOCA RATON FL 33432 | |
| | WELLS FARGO BANK, | |
| | SAN FRANCISCO | |
| | CA | |
| | 5-8-24 Braintree receipts | |
| | 20240508MMQFMPLI000434 | |
| | 20240508I1B7032R016297 | |
| | 05081532FT01 | |
| 5/08 | EMPOWER    EMPOWER | 539.31- |
| | 701660662561 | |
| | ISA*00*       *00* | |
| | *ZZ*EMPOWER      *ZZ*Weekly | |
| |      *240507*1051*U*00400* | |
| | 660662561*0*P*~\ | |
| | ST*820*0001\ | |
| | BPR*C*539.31*D*ACH*CTX*****580 | |
| | 0220000\ | |
| | TRN*1*0020000096\ | |
| | ENT*1\ | |
| | RMR*ZZ*Q45572401**539.31\ | |
| | REF*L1**1 2150057022 455724-01 | |
| |  Weekly\ | |
| | SE*7*0001\ | |
| 5/08 | EMPOWER    EMPOWER | 9,658.81- |
| | 701660662562 | |

Case 23-10938    Doc# 495    Filed 08/02/24    Page 24 of 35



Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | ISA*00*      *00* | |
| | *ZZ*EMPOWER      *ZZ*Bi-Wee | |
| | kly      *240507*1051*U*00400* | |
| | 660662562*0*P*~\ | |
| | ST*820*0001\ | |
| | BPR*C*9658.81*D*ACH*CTX*****58 | |
| | 00220000\ | |
| | TRN*1*0020000097\ | |
| | ENT*1\ | |
| | RMR*ZZ*Q45572401**9658.81\ | |
| | REF*L1**2 2152650194 455724-01 | |
| | Bi-Weekly\ | |
| | SE*7*0001\ | |
| 5/09 | Transfer to DDA | 9,285.93- |
| | Acct No. XXXXXXXXXXXX4603-D | |
| 5/09 | 540859    CONTINENTAL AMER | 20.94- |
| | 480862798 | |
| 5/09 | BANCORPSV  BANCORPSV | 24.99- |
| | 99994 | |
| 5/09 | UTIL PAYMT KANSAS GAS SERVI | 1,021.71- |
| | WEB 106800561546399 | |
| 5/09 | tax fund   PAYCOR INC. | 3,463.51- |
| | 879071655529700 | |
| 5/09 | PREMIUM    BCBS OF KANSAS | 6,279.09- |
| | WEB 96330 | |
| 5/10 | DBT CRD 1745 05/10/24 20199760 | 1.99- |
| | WEB*NETWORKSOLUTIONS | |
| | 888-6429675FL | |
| | Card# 2716 | |
| 5/10 | CLAIM FUND WEX HEALTH INC | 241.72- |
| | 14487480862798 | |
| 5/10 | BANCORPSV  BANCORPSV | 579.40- |
| | 99994 | |
| 5/10 | PREMIUM    BCBS OF KANSAS | 2,330.03- |
| | WEB 96330 | |
| 5/10 | PREMIUM    BCBS OF KANSAS | 3,814.04- |
| | WEB 96330 | |
| 5/10 | WEB PAY    EVERGY KS SOUTH | 7,039.97- |
| | WEB 177087551535 | |
| 5/10 | PREMIUM    BCBS OF KANSAS | 7,651.66- |
| | WEB 96330 | |
| 5/10 | WEB PAY    EVERGY KS SOUTH | 13,442.50- |
| | WEB 994131790527 | |
| 5/10 | PREMIUM    BCBS OF KANSAS | 18,511.68- |
| | WEB 96330 | |
| 5/10 | PREMIUM    BCBS OF KANSAS | 28,454.94- |
| | WEB 96330 | |
| 5/13 | Wire Transfer Debit | 47,044.41- |
| | WHITE OAK COMMERCIAL FINANCE, | |
| | 121000248 | |
| | 4590298030 | |
| | 225 NE MIZNER BLVD STE 301 | |
| | BOCA RATON FL 33432 | |
| | WELLS FARGO BANK, | |
| | SAN FRANCISCO | |
| | CA | |
| | 5-13-24 Braintree receipts | |
| | 20240513MMQFMPLI000355 | |
| | 20240513I1B7031R014501 | |
| | 05131426FT01 | |
| 5/13 | DBT CRD 0425 05/13/24 26000705 | 425.00- |
| | Mailchimp | |
| | 678-9990141GA | |
| | Card# 2716 | |



**Simmons Bank**
MEMBER FDIC | 866.246.2400

Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 5/13 | Transfer to DDA | 542,793.38- |
|      | Acct No. XXXXXXXXXXXX5842-D | |
| 5/13 | BANCORPSV  BANCORPSV | 2,121.50- |
|      | 99994 | |
| 5/14 | Wire Transfer Debit | 817.20- |
| 5/14 | Wire Transfer Debit | 405,800.19- |
| 5/14 | Wire Transfer Debit | 527.57- |
|      | FIRST INSURANCE FUNDING CORP | |
|      | 071925334 | |
|      | 273821 | |
|      | 450 SKOKIE BLVD | |
|      | SUITE 1000 | |
|      | NORTHBROOK IL 60062 | |
|      | LAKE FOREST BANK & | |
|      | LAKE FOREST | |
|      | IL | |
|      | LOAN NUMBER 99106056 | |
|      | 20240514MMQFMPLI000377 | |
|      | 20240514MMQFMP14001523 | |
|      | 05141607FT01 | |
| 5/14 | Wire Transfer Debit | 15,729.00- |
|      | WHITE OAK COMMERCIAL FINANCE, | |
|      | 121000248 | |
|      | 4590298030 | |
|      | 225 NE MIZNER BLVD STE 301 | |
|      | BOCA RATON FL 33432 | |
|      | WELLS FARGO BANK, | |
|      | SAN FRANCISCO | |
|      | CA | |
|      | 5-14-24 Braintree receipts | |
|      | 20240514MMQFMPLI000192 | |
|      | 20240514I1B7032R009990 | |
|      | 05141229FT01 | |
| 5/14 | Wire Transfer Debit | 26,582.02- |
|      | PRELLE ERON AND BAILEY PA TRUS | |
|      | 101100029 | |
|      | 42048869 | |
|      | 301 N MAIN | |
|      | NUMBER 2000 | |
|      | WICHITA KS 67202 | |
|      | INTRUST BANK NATIO | |
|      | WICHITA | |
|      | KS | |
|      | CONTINENTAL AMERICAN CORP | |
|      | 20240514MMQFMPLI000325 | |
|      | 20240514MMQFMPXS000258 | |
|      | 05141504FT01 | |
| 5/14 | Wire Transfer Debit | 104,531.30- |
|      | AURORA MANAGEMENT PARTNERS | |
|      | 026009593 | |
|      | 003278495892 | |
|      | 112 SOUTH TRYON STREET, SUITE | |
|      | CHARLOTTE NC 28284 | |
|      | BANK OF AMERICA, N | |
|      | NEW YORK | |
|      | NY | |
|      | INVOICE #PBI240331 | |
|      | 20240514MMQFMPLI000324 | |
|      | 20240514B6B7HU4R013521 | |
|      | 05141504FT01 | |
| 5/14 | 1403390    CONTINENTAL AMER | 425.75- |
|      | Continental American C | |
| 5/14 | BANCORPSV  BANCORPSV | 468.41- |
|      | 99994 | |



**MEMBER FDIC | 866.246.2400**

Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 5/14 | BANCORPSV   BANCORPSV 99994 | 580.71- |
| 5/14 | 1416470    CONTINENTAL AMER Continental American C | 750.00- |
| 5/14 | BANCORPSV   BANCORPSV 99994 | 834.38- |
| 5/14 | 997245     CONTINENTAL AMER 480862798 | 925.31- |
| 5/14 | 1479951    CONTINENTAL AMER Continental American C | 960.00- |
| 5/14 | 619479     CONTINENTAL AMER 480862798 | 1,248.42- |
| 5/14 | 1401021    CONTINENTAL AMER Continental American C | 1,948.73- |
| 5/14 | 1478571    CONTINENTAL AMER Continental American C | 3,300.00- |
| 5/14 | 1155328    CONTINENTAL AMER 480862798 | 3,819.67- |
| 5/14 | 1005857    CONTINENTAL AMER 480862798 | 4,453.75- |
| 5/14 | 6154       CONTINENTAL AMER 480862798 | 6,603.47- |
| 5/14 | 730724     CONTINENTAL AMER 480862798 | 11,046.45- |
| 5/14 | 1299433    CONTINENTAL AMER 480862798 | 11,113.31- |
| 5/15 | 1037160    CONTINENTAL AMER 480862798 | 345.00- |
| 5/15 | EMPOWER    EMPOWER 220029603409 ISA*00*      *00* *ZZ*EMPOWER     *ZZ*Weekly *240514*1053*U*00400* 029603409*0*P*~\ ST*820*0001\ BPR*C*403.65*D*ACH*CTX*****580 0220000\ TRN*1*0020000374\ ENT*1\ RMR*ZZ*Q45572401**403.65\ REF*L1**1 2157813316 455724-01 Weekly\ SE*7*0001\ | 403.65- |
| 5/15 | 1037160    CONTINENTAL AMER 480862798 | 750.97- |
| 5/15 | 428103     CONTINENTAL AMER 480862798 | 811.90- |
| 5/15 | 415951     CONTINENTAL AMER 480862798 | 950.00- |
| 5/16 | Wire Transfer Debit WHITE OAK COMMERCIAL FINANCE, 121000248 4590298030 225 NE MIZNER BLVD STE 301 BOCA RATON FL 33432 WELLS FARGO BANK, SAN FRANCISCO CA 5-16-24 Braintree receipts 20240516MMQFMPLI000528 20240516I1B7033R020234 05161658FT01 | 13,600.00- |
| 5/16 | Transfer to DDA Acct No. XXXXXXXXXXXX4603-D | 95,676.77- |


**Simmons Bank**
MEMBER FDIC | 866.246.2400

Commercial Checking ™          XXXXXXXXXXXX6113  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 5/16 | BANCORPSV  BANCORPSV<br>99994 | 39.42- |
| 5/16 | Pay fund   PAYCOR INC.<br>181292604109317 | 324.92- |
| 5/16 | tax fund   PAYCOR INC.<br>229115869904285 | 3,526.32- |
| 5/16 | tax fund   PAYCOR INC.<br>196390297817583 | 37,511.20- |
| 5/17 | Wire Transfer Debit<br>WHITE OAK COMMERCIAL FINANCE,<br>121000248<br>4590298030<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL 33432<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>5-17-24 Braintree receipts<br>20240517MMQFMPLI000481<br>20240517I1B7033R018404<br>05171544FT01 | 761.80- |
| 5/17 | BANCORPSV  BANCORPSV<br>99994 | 91.90- |
| 5/20 | Transfer to DDA<br>Acct No. XXXXXXXXXXXX5842-D | 387,200.17- |
| 5/20 | BANCORPSV  BANCORPSV<br>99994 | 70.15- |
| 5/21 | Wire Transfer Debit | 1,404.02- |
| 5/21 | Wire Transfer Debit | 33,467.00- |
| 5/21 | Wire Transfer Debit | 342,089.29- |
| 5/21 | Wire Transfer Debit<br>WHITE OAK COMMERCIAL FINANCE,<br>121000248<br>4590298030<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL 33432<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>5-21-24 Braintree receipts<br>20240521MMQFMPLI000215<br>20240521I1B7032R009261<br>05211236FT01 | 15,086.20- |
| 5/21 | BANCORPSV  BANCORPSV<br>99994 | 56.26- |
| 5/21 | BANCORPSV  BANCORPSV<br>99994 | 2,499.92- |
| 5/22 | BANCORPSV  BANCORPSV<br>99994 | 40.00- |
| 5/22 | EMPOWER    EMPOWER<br>703988874958<br>ISA*00*      *00*<br> *ZZ*EMPOWER     *ZZ*Weekly<br>     *240521*1053*U*00400*<br>988874958*0*P*~\<br>ST*820*0001\<br>BPR*C*416.59*D*ACH*CTX*****580<br>0220000\<br>TRN*1*0020000704\<br>ENT*1\<br>RMR*ZZ*Q45572401**416.59\<br>REF*L1**1 2162516951 455724-01<br> Weekly\<br>SE*7*0001\ | 416.59- |

Case 23-10938    Doc# 495    Filed 08/02/24    Page 28 of 35


**Simmons Bank.**
MEMBER FDIC | 866.246.2400

Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/22 | 997245      CONTINENTAL AMER<br>480862798 | 705.78- |
| 5/22 | 1415948    CONTINENTAL AMER<br>Continental American C | 728.76- |
| 5/22 | 1400902    CONTINENTAL AMER<br>Continental American C | 1,755.26- |
| 5/22 | 1105676    CONTINENTAL AMER<br>480862798 | 2,117.50- |
| 5/22 | 1478571    CONTINENTAL AMER<br>Continental American C | 3,975.00- |
| 5/22 | 939001      CONTINENTAL AMER<br>480862798 | 5,100.00- |
| 5/22 | 730724      CONTINENTAL AMER<br>480862798 | 5,257.89- |
| 5/22 | 6154        CONTINENTAL AMER<br>480862798 | 6,603.47- |
| 5/22 | EMPOWER    EMPOWER<br>703988874959<br>ISA*00*        *00*<br> *ZZ*EMPOWER        *ZZ*Bi-Wee<br>kly      *240521*1053*U*00400*<br>988874959*0*P*~\<br>ST*820*0001\<br>BPR*C*8559.97*D*ACH*CTX*****58<br>00220000\<br>TRN*1*0020000705\<br>ENT*1\<br>RMR*ZZ*Q45572401**8559.97\<br>REF*L1**2 2162644501 455724-01<br> Bi-Weekly\<br>SE*7*0001\ | 8,559.97- |
| 5/23 | Transfer to DDA<br>Acct No. XXXXXXXXXXXX4603-D | 9,300.93- |
| 5/23 | BANCORPSV BANCORPSV<br>99994 | 566.10- |
| 5/23 | tax fund   PAYCOR INC.<br>162161222830386 | 3,139.97- |
| 5/24 | BANCORPSV BANCORPSV<br>99994 | 20.00- |
| 5/24 | PAYMENT    QUARTERLY FEE<br>0000 | 98,570.51- |
| 5/28 | Wire Transfer Debit | 438,703.74- |
| 5/28 | DBT CRD 1742 05/26/24 25200882<br>WEB*NETWORKSOLUTIONS<br>888-6429675FL<br>Card# 2716 | 39.99- |
| 5/28 | DBT CRD 1619 05/27/24 25103137<br>DROPBOX*DV8FS4W5VPGP<br>DROPBOX.COMCA<br>Card# 2716 | 120.00- |
| 5/28 | Transfer to DDA<br>Acct No. XXXXXXXXXXXX5842-D | 350,987.89- |
| 5/28 | BANCORPSV BANCORPSV<br>99994 | 148.38- |
| 5/29 | Wire Transfer Debit | 1,477.56- |
| 5/29 | Wire Transfer Debit | 43,936.21- |
| 5/29 | Wire Transfer Debit | 153,638.00- |
| 5/29 | Wire Transfer Debit<br>PRELLE ERON AND BAILEY PA TRUS<br>101100029<br>42048869<br>301 N MAIN<br>NUMBER 2000 | 37,682.15- |

Case 23-10938    Doc# 495    Filed 08/02/24    Page 29 of 35


Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| | WICHITA KS 67202 | |
| | INTRUST BANK NATIO | |
| | WICHITA | |
| | KS | |
| | INVOICE 18969 | |
| | 20240529MMQFMPLI000140 | |
| | 20240529MMQFMPXS000152 | |
| | 05291108FT01 | |
| 5/29 | Wire Transfer Debit | 118,226.17- |
| | AURORA MANAGEMENT PARTNERS | |
| | 026009593 | |
| | 003278495892 | |
| | 112 SOUTH TRYON STREET, SUITE | |
| | CHARLOTTE NC 28284 | |
| | BANK OF AMERICA, N | |
| | NEW YORK | |
| | NY | |
| | INVOICE #PBI240430 | |
| | 20240529MMQFMPLI000126 | |
| | 20240529B6B7HU4R008204 | |
| | 05291051FT01 | |
| 5/29 | PURCHASE   TierPoint LLC | 44.62- |
| | 117083910 | |
| 5/29 | 1403404    CONTINENTAL AMER | 102.11- |
| | Continental American C | |
| 5/29 | 1403265    CONTINENTAL AMER | 322.60- |
| | Continental American C | |
| 5/29 | 997245     CONTINENTAL AMER | 421.20- |
| | 480862798 | |
| 5/29 | 1479951    CONTINENTAL AMER | 1,020.00- |
| | Continental American C | |
| 5/29 | 1299433    CONTINENTAL AMER | 2,245.74- |
| | 480862798 | |
| 5/29 | 1478571    CONTINENTAL AMER | 4,650.00- |
| | Continental American C | |
| 5/29 | 6154       CONTINENTAL AMER | 6,603.47- |
| | 480862798 | |
| 5/29 | 939001     CONTINENTAL AMER | 7,650.00- |
| | 480862798 | |
| 5/29 | 730724     CONTINENTAL AMER | 7,827.00- |
| | 480862798 | |
| 5/29 | 1468674    CONTINENTAL AMER | 16,773.82- |
| | 480862798 | |
| 5/30 | DBT CRD 1811 05/30/24 20201163 | 44.99- |
| | WEB*NETWORKSOLUTIONS | |
| | 888-6429675FL | |
| | Card# 2716 | |
| 5/30 | Transfer to DDA | 95,792.37- |
| | Acct No. XXXXXXXXXXXX4603-D | |
| 5/30 | BANCORPSV  BANCORPSV | 30.00- |
| | 99994 | |
| 5/30 | BANCORPSV  BANCORPSV | 112.97- |
| | 99994 | |
| 5/30 | Pay fund   PAYCOR INC. | 324.92- |
| | 204973594110158 | |
| 5/30 | 930465     CONTINENTAL AMER | 342.48- |
| | 480862798 | |
| 5/30 | 428103     CONTINENTAL AMER | 631.50- |
| | 480862798 | |
| 5/30 | BENMAN ACH AMERICAN HERITAG | 736.85- |
| | 17538 | |
| 5/30 | 949786     CONTINENTAL AMER | 1,114.00- |
| | 480862798 | |
| 5/30 | 1105676    CONTINENTAL AMER | 2,117.50- |
| | 480862798 | |



Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/30 | tax fund  PAYCOR INC. 182319051343890 | 3,540.70- |
| 5/30 | tax fund  PAYCOR INC. 201723917841920 | 36,129.72- |
| 5/31 | BANCORPSV  BANCORPSV 99994 | 80.00- |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/01 | 214,827.53 | 5/13 | 250,000.00 | 5/23 | 250,000.00 |
| 5/02 | 71,338.39 | 5/14 | 206,056.74 | 5/24 | 250,000.00 |
| 5/03 | 69,322.99 | 5/15 | 208,440.85 | 5/28 | 250,000.00 |
| 5/06 | 250,000.00 | 5/16 | 71,362.22 | 5/29 | 212,193.19 |
| 5/07 | 213,702.10 | 5/17 | 71,270.32 | 5/30 | 71,275.19 |
| 5/08 | 203,503.98 | 5/20 | 250,000.00 | 5/31 | 71,195.19 |
| 5/09 | 183,407.81 | 5/21 | 250,000.00 | | |
| 5/10 | 101,339.88 | 5/22 | 250,000.00 | | |

**Thank you for banking with Simmons Bank.**

************************  END OF STATEMENT  ****************************


**Simmons Bank**
MEMBER FDIC | 866.246.2400

Continental American Corp
DBA Pioneer Balloon Co
Debtor in Possession
5000 E 29th St N
Wichita KS 67220-2111

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| Commercial Checking TM | | Number of Enclosures | 0 |
| Account Number | XXXXXXXXXXXX4603 | Statement Dates  5/01/24 thru  6/02/24 | |
| Previous Balance | .00 | Days in the statement period | 33 |
| 5 Deposits/Credits | 310,922.50 | Average Ledger | .00 |
| 17 Checks/Debits | 310,922.50 | Average Collected | .00 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | .00 | | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 5/02 | Transfer from DDA<br>Acct No. XXXXXXXXXXXX6113-D | 100,866.50 |
| 5/09 | Transfer from DDA<br>Acct No. XXXXXXXXXXXX6113-D | 9,285.93 |
| 5/16 | Transfer from DDA<br>Acct No. XXXXXXXXXXXX6113-D | 95,676.77 |
| 5/23 | Transfer from DDA<br>Acct No. XXXXXXXXXXXX6113-D | 9,300.93 |
| 5/30 | Transfer from DDA<br>Acct No. XXXXXXXXXXXX6113-D | 95,792.37 |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 5/02 | DD - Fund  PAYCOR INC.<br>178426788822526 | 578.82- |
| 5/02 | DD - Fund  PAYCOR INC.<br>343341671174980 | 948.58- |
| 5/02 | DD - Fund  PAYCOR INC.<br>666814954479340 | 7,348.82- |
| 5/02 | DD - Fund  PAYCOR INC.<br>195407441429485 | 9,692.03- |
| 5/02 | DD - Fund  PAYCOR INC.<br>179482784713960 | 12,863.21- |
| 5/02 | DD - Fund  PAYCOR INC.<br>146570748962717 | 69,435.04- |
| 5/09 | DD - Fund  PAYCOR INC.<br>210297991376412 | 9,285.93- |
| 5/16 | DD - Fund  PAYCOR INC.<br>183120185548947 | 951.13- |
| 5/16 | DD - Fund  PAYCOR INC.<br>986359461347150 | 4,812.95- |



Commercial Checking TM          XXXXXXXXXXX4603  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/16 | DD - Fund  PAYCOR INC. 113189932080378 | 9,929.43- |
| 5/16 | DD - Fund  PAYCOR INC. 248788349838170 | 11,370.08- |
| 5/16 | DD - Fund  PAYCOR INC. 167230051397912 | 68,613.18- |
| 5/23 | DD - Fund  PAYCOR INC. 850163688777050 | 9,300.93- |
| 5/30 | DD - Fund  PAYCOR INC. 259632333041270 | 1,083.12- |
| 5/30 | DD - Fund  PAYCOR INC. 163670998669450 | 10,207.79- |
| 5/30 | DD - Fund  PAYCOR INC. 133635691896672 | 11,336.50- |
| 5/30 | DD - Fund  PAYCOR INC. 230311940375000 | 73,164.96- |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/01 | .00 | 5/09 | .00 | 5/23 | .00 |
| 5/02 | .00 | 5/16 | .00 | 5/30 | .00 |

Thank you for banking with Simmons Bank.

************************** END OF STATEMENT  **************************


**Simmons Bank**
MEMBER FDIC | 866.246.2400

```
          Continental American Corp
          DBA Pioneer Balloon Co
          Debtor in Possession
          5000 E 29th St N
          Wichita KS 67220-2111
```

**CHECKING ACCOUNTS**

```
Commercial Checking TM                Number of Enclosures            0
Account Number        XXXXXXXXXXXX2421  Statement Dates  5/01/24 thru  6/02/24
Previous Balance                  .00  Days in the statement period   33
    5 Deposits/Credits      2,884,000.00  Average Ledger                .00
    5 Checks/Debits         2,884,000.00  Average Collected             .00
Service Charge                    .00
Interest Paid                     .00
Current Balance                   .00
```

## Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 5/06 | Wire Transfer Credit<br>WHITE OAK COMMERCIAL FINANCE,<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL<br>US 33432-4090<br>20240506I1B7032R017518<br>20240506MMQFMPLI000386<br>05061447FT01 | 681,000.00 |
| 5/13 | Wire Transfer Credit<br>WHITE OAK COMMERCIAL FINANCE,<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL<br>US 33432-4090<br>20240513I1B7033R016608<br>20240513MMQFMPLI000385<br>05131447FT01 | 694,000.00 |
| 5/20 | Wire Transfer Credit<br>WHITE OAK COMMERCIAL FINANCE,<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL<br>US 33432-4090<br>20240520I1B7031R019173<br>20240520MMQFMPLI000497<br>05201602FT01 | 566,000.00 |
| 5/21 | Wire Transfer Credit<br>WHITE OAK COMMERCIAL FINANCE,<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL<br>US 33432-4090<br>20240521I1B7031R013564 | 153,000.00 |



**MEMBER FDIC | 866.246.2400**

Commercial Checking TM          XXXXXXXXXXXX2421  (Continued)

## Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| | 20240521MMQFMPLI000360 | |
| | 05211432FT01 | |
| 5/28 | Wire Transfer Credit | 790,000.00 |
| | WHITE OAK COMMERCIAL FINANCE, | |
| | 225 NE MIZNER BLVD STE 301 | |
| | BOCA RATON FL | |
| | US 33432-4090 | |
| | 20240528I1B7033R020050 | |
| | 20240528MMQFMPLI000399 | |
| | 05281433FT01 | |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/06 | Transfer CH x2421 to | 681,000.00- |
| | CH x6113 TMID:4a9a047f-9d17-4 | |
| | 5-6-24 transfer to Operating | |
| 5/13 | Transfer to DDA | 694,000.00- |
| | Acct No. XXXXXXXXXXXX6113-D | |
| 5/20 | Transfer CH x2421 to | 566,000.00- |
| | CH x6113 TMID:466f9be6-ab3b-4 | |
| | 5-20-24 transfer to Operating | |
| 5/21 | Transfer to DDA | 153,000.00- |
| | Acct No. XXXXXXXXXXXX6113-D | |
| 5/28 | Transfer CH x2421 to | 790,000.00- |
| | CH x6113 TMID:5b6481e6-91ba-4 | |
| | 5-28-24 transfer to Operating | |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/01 | .00 | 5/13 | .00 | 5/21 | .00 |
| 5/06 | .00 | 5/20 | .00 | 5/28 | .00 |

**Thank you for banking with Simmons Bank.**

*************************  END OF STATEMENT  *************************