# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Kansas

In Re. Continental American Corporation dba Pioneer Balloon Company

§
§
§
§

_____
Debtor(s)

Case No.  23-10938

Lead Case No.  23-10938

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2024

Petition Date: 09/22/2023

Months Pending: 9

Industry Classification: 3 2 6 2

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          341

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

## * Report is to the best of signer's knowledge. Reduced staffing may render some information not as reliable as desired.

/s/ Daniel Flynn
_____
Signature of Responsible Party

Daniel Flynn
_____
Printed Name of Responsible Party

09/18/2024
_____
Date

2400 Pioneer Dr., El Dorado, KS  67042
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

1

| Debtor's Name | Continental American Corporation dba Pioneer Balloon Company | Case No. | 23-10938 |
|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $263,786 | |
| b. Total receipts (net of transfers between accounts) | $3,644,870 | $36,953,139 |
| c. Total disbursements (net of transfers between accounts) | $3,868,660 | $39,681,905 |
| d. Cash balance end of month (a+b-c) | $39,996 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $3,868,660 | $39,681,905 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $0 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory (Book ○ Market ● Other ○ (attach explanation)) | $0 | |
| d Total current assets | $0 | |
| e. Total assets | $214,996 | |
| f. Postpetition payables (excluding taxes) | $981,905 | |
| g. Postpetition payables past due (excluding taxes) | $808,717 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $981,905 | |
| k. Prepetition secured debt | $4,951,310 | |
| l. Prepetition priority debt | $5,252,667 | |
| m. Prepetition unsecured debt | $18,046,618 | |
| n. Total liabilities (debt) (j+k+l+m) | $29,232,500 | |
| o. Ending equity/net worth (e-n) | $-29,017,504 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $175,000 | $175,000 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $175,000 | $175,000 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $2,899,537 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $2,895,477 | |
| c. Gross profit (a-b) | $4,060 | |
| d. Selling expenses | $289,445 | |
| e. General and administrative expenses | $2,072,553 | |
| f. Other expenses | $14,163 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $169,702 | |
| i. Taxes (local, state, and federal) | $-653,504 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-1,859,972 | $-12,253,416 |

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $234,361 | $234,361 | $164,349 | $564,167 |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | Firm Name | Role | | | | |
| i | Aurora | Financial Professional | $0 | $0 | $139,613 | $362,371 |
| ii | Prelle eron & Bailey, P.A. | Lead Counsel | $234,361 | $234,361 | $24,736 | $201,796 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $702 | $78,743 | $0 | $118,458 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Stinson LLP | Special Counsel | $0 | $22,998 | $0 | $35,948 |
| ii | Forvis | Financial Professional | $0 | $52,865 | $0 | $11,545 |
| iii | B. Riley Advisory Svcs | Financial Professional | $0 | $0 | $0 | $30,000 |
| iv | Sandberg Phoenix | Special Counsel | $0 | $0 | $0 | $40,965 |
| v | Allen Gibbs & Houlik LC | Financial Professional | $0 | $2,178 | $0 | $0 |
| vi | Morris Laing | Special Counsel | $702 | $702 | $0 | $0 |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

| | | | | | | |
|------|--|--|--|--|--|--|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $151,744 | $2,409,901 |
| d. | Postpetition employer payroll taxes paid | $151,744 | $2,409,901 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ⊙  No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ⊙

c. Were any payments made to or on behalf of insiders?  Yes ⊙  No ○

d. Are you current on postpetition tax return filings?  Yes ⊙  No ○

e. Are you current on postpetition estimated tax payments?  Yes ⊙  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ⊙  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ⊙  No ○

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ⊙  No ○  N/A ○

i. Do you have:  Worker's compensation insurance?  Yes ○  No ⊙

   If yes, are your premiums current?  Yes ○  No ○  N/A ⊙  (if no, see Instructions)

   Casualty/property insurance?  Yes ○  No ⊙

   If yes, are your premiums current?  Yes ○  No ○  N/A ⊙  (if no, see Instructions)

   General liability insurance?  Yes ○  No ⊙

   If yes, are your premiums current?  Yes ○  No ○  N/A ⊙  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ⊙

k. Has a disclosure statement been filed with the court?  Yes ○  No ⊙

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⊙  No ○

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Daniel Flynn                                                    Daniel Flynn
Signature of Responsible Party                                     Printed Name of Responsible Party

Chief Executive Officer                                            09/18/2024
Title                                                              Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)



PageThree



PageFour

Questions 7a & 7g

*Technically payments are for post-petition debt as part of rollup.

| | Debit/Credit | Posting Date | Transaction Type | Amount | Check / Customer Reference | Account Number |
|---|---|---|---|---|---|---|
| 1 | Credit | 6/3/2024 | LOCKBOX DEPOSIT | 1,048.02 | 931133 | 4590298030 |
| 2 | Credit | 6/3/2024 | MISCELLANEOUS ACH CREDIT | 143,374.69 | 0 | 4590298030 |
| 3 | Credit | 6/3/2024 | INCOMING MONEY TRANSFER | 6,511.20 | 0 | 4590298030 |
| 4 | Credit | 6/3/2024 | INTL MONEY TRANSFER CREDIT | 17,468.69 | 0 | 4590298030 |
| 5 | Credit | 6/3/2024 | INTL MONEY TRANSFER CREDIT | 15,253.38 | 0 | 4590298030 |
| 6 | Debit | 6/3/2024 | INDIVIDUAL ZBA DEBIT | 183,655.98 | 0 | 4590298030 |
| | | 06/03/2024 Total | | 367,311.96 | | |
| 7 | Credit | 6/4/2024 | LOCKBOX DEPOSIT | 9,072.00 | 931133 | 4590298030 |
| 8 | Credit | 6/4/2024 | MISCELLANEOUS ACH CREDIT | 67,698.64 | 0 | 4590298030 |
| | | 06/04/2024 Total | | 76,770.64 | | |
| 9 | Credit | 6/5/2024 | LOCKBOX DEPOSIT | 24,466.14 | 931133 | 4590298030 |
| 10 | Credit | 6/5/2024 | MISCELLANEOUS ACH CREDIT | 27,806.52 | 0 | 4590298030 |
| 11 | Credit | 6/5/2024 | INCOMING MONEY TRANSFER | 1,371.00 | 0 | 4590298030 |
| 12 | Credit | 6/5/2024 | INTL MONEY TRANSFER CREDIT | 27,785.22 | 0 | 4590298030 |
| | | 06/05/2024 Total | | 81,428.88 | | |
| 13 | Credit | 6/6/2024 | LOCKBOX DEPOSIT | 1,458.60 | 931133 | 4590298030 |
| 14 | Credit | 6/6/2024 | MISCELLANEOUS ACH CREDIT | 22,510.65 | 0 | 4590298030 |
| 15 | Credit | 6/6/2024 | MISCELLANEOUS ACH CREDIT | 2,857.97 | 0 | 4590298030 |
| 16 | Credit | 6/6/2024 | MISCELLANEOUS ACH CREDIT | 2,251.40 | 0 | 4590298030 |
| 17 | Credit | 6/6/2024 | MISCELLANEOUS ACH CREDIT | 1,528.90 | 0 | 4590298030 |
| 18 | Credit | 6/6/2024 | INCOMING MONEY TRANSFER | 2,491.68 | 0 | 4590298030 |
| 19 | Credit | 6/6/2024 | BOOK TRANSFER CREDIT | 183,655.98 | 0 | 4590298030 |
| 20 | Credit | 6/6/2024 | INTL MONEY TRANSFER CREDIT | 517.21 | 0 | 4590298030 |
| 21 | Credit | 6/6/2024 | COMMERCIAL DEPOSIT | 14,196.69 | 1581442081 | 4590298030 |
| | | 06/06/2024 Total | | 231,469.08 | | |
| 22 | Credit | 6/7/2024 | MISCELLANEOUS ACH CREDIT | 44,081.12 | 0 | 4590298030 |
| 23 | Credit | 6/7/2024 | MISCELLANEOUS ACH CREDIT | 32,041.57 | 0 | 4590298030 |
| 24 | Credit | 6/7/2024 | INCOMING MONEY TRANSFER | 2,115.14 | 0 | 4590298030 |
| 25 | Credit | 6/7/2024 | INTL MONEY TRANSFER CREDIT | 927.31 | 0 | 4590298030 |
| | | 06/07/2024 Total | | 79165.14 | | |
| 26 | Credit | 6/10/2024 | LOCKBOX DEPOSIT | 12,958.15 | 931133 | 4590298030 |
| 27 | Credit | 6/10/2024 | MISCELLANEOUS ACH CREDIT | 85,730.61 | 0 | 4590298030 |
| 28 | Credit | 6/10/2024 | MISCELLANEOUS ACH CREDIT | 19,098.80 | 0 | 4590298030 |
| 29 | Credit | 6/10/2024 | MISCELLANEOUS ACH CREDIT | 1,915.00 | 0 | 4590298030 |
| 30 | Credit | 6/10/2024 | INTL MONEY TRANSFER CREDIT | 3,120.48 | 0 | 4590298030 |
| | | 06/10/2024 Total | | 122,823.04 | | |
| 31 | Credit | 6/11/2024 | LOCKBOX DEPOSIT | 7,468.40 | 931133 | 4590298030 |
| 32 | Credit | 6/11/2024 | MISCELLANEOUS ACH CREDIT | 52,473.78 | 0 | 4590298030 |
| 33 | Credit | 6/11/2024 | MISCELLANEOUS ACH CREDIT | 21,543.61 | 0 | 4590298030 |
| 34 | Credit | 6/11/2024 | MISCELLANEOUS ACH CREDIT | 12,767.96 | 0 | 4590298030 |
| 35 | Credit | 6/11/2024 | MISCELLANEOUS ACH CREDIT | 4,493.10 | 0 | 4590298030 |
| 36 | Credit | 6/11/2024 | INTL MONEY TRANSFER CREDIT | 22,009.60 | 0 | 4590298030 |
| | | 06/11/2024 Total | | 120,756.45 | | |
| 37 | Credit | 6/12/2024 | LOCKBOX DEPOSIT | 11,882.94 | 931133 | 4590298030 |
| 38 | Credit | 6/12/2024 | MISCELLANEOUS ACH CREDIT | 35,842.23 | 0 | 4590298030 |
| 39 | Credit | 6/12/2024 | MISCELLANEOUS ACH CREDIT | 4,321.58 | 0 | 4590298030 |
| 40 | Credit | 6/12/2024 | INTL MONEY TRANSFER CREDIT | 35,542.83 | 0 | 4590298030 |
| 41 | Credit | 6/12/2024 | INTL MONEY TRANSFER CREDIT | 17,826.71 | 0 | 4590298030 |
| | | 06/12/2024 Total | | 105,416.29 | | |
| 42 | Credit | 6/13/2024 | LOCKBOX DEPOSIT | 4,513.34 | 931133 | 4590298030 |
| 43 | Credit | 6/13/2024 | MISCELLANEOUS ACH CREDIT | 69,800.57 | 0 | 4590298030 |
| 44 | Credit | 6/13/2024 | MISCELLANEOUS ACH CREDIT | 20,084.14 | 0 | 4590298030 |
| 45 | Credit | 6/13/2024 | MISCELLANEOUS ACH CREDIT | 6,997.86 | 0 | 4590298030 |
| 46 | Credit | 6/13/2024 | MISCELLANEOUS ACH CREDIT | 4,281.28 | 0 | 4590298030 |
| 47 | Credit | 6/13/2024 | MISCELLANEOUS ACH CREDIT | 1,049.84 | 0 | 4590298030 |
| 48 | Credit | 6/13/2024 | INTL MONEY TRANSFER CREDIT | 4,964.47 | 0 | 4590298030 |
| 49 | Credit | 6/13/2024 | COMMERCIAL DEPOSIT | 5,819.60 | 1651406081 | 4590298030 |
| | | 06/13/2024 Total | | 117,511.10 | | |
| 50 | Credit | 6/14/2024 | LOCKBOX DEPOSIT | 24,287.00 | 931133 | 4590298030 |
| 51 | Credit | 6/14/2024 | MISCELLANEOUS ACH CREDIT | 129,890.94 | 0 | 4590298030 |
| 52 | Credit | 6/14/2024 | MISCELLANEOUS ACH CREDIT | 52,708.51 | 0 | 4590298030 |
| 53 | Credit | 6/14/2024 | MISCELLANEOUS ACH CREDIT | 5,789.10 | 0 | 4590298030 |
| 54 | Credit | 6/14/2024 | MISCELLANEOUS ACH CREDIT | 2,300.90 | 0 | 4590298030 |
| 55 | Credit | 6/14/2024 | INTL MONEY TRANSFER CREDIT | 6,598.01 | 0 | 4590298030 |

| | | Date | Description | Amount | | Account |
|---|---|---|---|---|---|---|
| 56 | Debit | 6/14/2024 | BOOK TRANSFER DEBIT | 468,000.00 | 0 | 4590298030 |
| | | 06/14/2024 Total | | 689,574.46 | | |
| 57 | Credit | 6/17/2024 | LOCKBOX DEPOSIT | 12,731.69 | 931133 | 4590298030 |
| 58 | Credit | 6/17/2024 | MISCELLANEOUS ACH CREDIT | 137,520.32 | 0 | 4590298030 |
| 59 | Credit | 6/17/2024 | MISCELLANEOUS ACH CREDIT | 9,819.40 | 0 | 4590298030 |
| 60 | Credit | 6/17/2024 | MISCELLANEOUS ACH CREDIT | 3,028.25 | 0 | 4590298030 |
| 61 | Credit | 6/17/2024 | MISCELLANEOUS ACH CREDIT | 2,520.00 | 0 | 4590298030 |
| 62 | Credit | 6/17/2024 | INCOMING MONEY TRANSFER | 5,127.05 | 0 | 4590298030 |
| 63 | Credit | 6/17/2024 | INTL MONEY TRANSFER CREDIT | 5,700.18 | 0 | 4590298030 |
| 64 | Debit | 6/17/2024 | BOOK TRANSFER DEBIT | 482,000.00 | 0 | 4590298030 |
| 65 | Debit | 6/17/2024 | RETURN ITEM DEBIT | 2,509.92 | 0 | 4590298030 |
| | | 06/17/2024 Total | | 660,956.81 | | |
| 66 | Credit | 6/18/2024 | MISCELLANEOUS ACH CREDIT | 75,270.50 | 0 | 4590298030 |
| 67 | Credit | 6/18/2024 | MISCELLANEOUS ACH CREDIT | 16,205.15 | 0 | 4590298030 |
| 68 | Credit | 6/18/2024 | MISCELLANEOUS ACH CREDIT | 3,607.80 | 0 | 4590298030 |
| 69 | Credit | 6/18/2024 | INCOMING MONEY TRANSFER | 5,478.65 | 0 | 4590298030 |
| 70 | Credit | 6/18/2024 | INCOMING MONEY TRANSFER | 4,358.20 | 0 | 4590298030 |
| 71 | Credit | 6/18/2024 | INTL MONEY TRANSFER CREDIT | 18,471.36 | 0 | 4590298030 |
| 72 | Credit | 6/18/2024 | COMMERCIAL DEPOSIT | 4,863.60 | 1701533181 | 4590298030 |
| | | 06/18/2024 Total | | 128,255.26 | | |
| 73 | Credit | 6/20/2024 | LOCKBOX DEPOSIT | 7,381.20 | 931133 | 4590298030 |
| 74 | Credit | 6/20/2024 | MISCELLANEOUS ACH CREDIT | 138,175.70 | 0 | 4590298030 |
| 75 | Credit | 6/20/2024 | MISCELLANEOUS ACH CREDIT | 37,897.91 | 0 | 4590298030 |
| 76 | Credit | 6/20/2024 | MISCELLANEOUS ACH CREDIT | 5,089.60 | 0 | 4590298030 |
| 77 | Credit | 6/20/2024 | MISCELLANEOUS ACH CREDIT | 116.57 | 0 | 4590298030 |
| 78 | Credit | 6/20/2024 | INCOMING MONEY TRANSFER | 10,397.63 | 0 | 4590298030 |
| 79 | Credit | 6/20/2024 | INTL MONEY TRANSFER CREDIT | 17,506.73 | 0 | 4590298030 |
| 80 | Credit | 6/20/2024 | INTL MONEY TRANSFER CREDIT | 14,642.75 | 0 | 4590298030 |
| 81 | Credit | 6/20/2024 | INTL MONEY TRANSFER CREDIT | 7,038.33 | 0 | 4590298030 |
| | | 06/20/2024 Total | | 238,246.42 | | |
| 82 | Credit | 6/21/2024 | LOCKBOX DEPOSIT | 3,120.72 | 931133 | 4590298030 |
| 83 | Credit | 6/21/2024 | MISCELLANEOUS ACH CREDIT | 82,607.88 | 0 | 4590298030 |
| 84 | Credit | 6/21/2024 | MISCELLANEOUS ACH CREDIT | 27,178.78 | 0 | 4590298030 |
| 85 | Credit | 6/21/2024 | MISCELLANEOUS ACH CREDIT | 23,291.86 | 0 | 4590298030 |
| | | 06/21/2024 Total | | 136,199.24 | | |
| 86 | Credit | 6/24/2024 | LOCKBOX DEPOSIT | 8,496.29 | 931133 | 4590298030 |
| 87 | Credit | 6/24/2024 | MISCELLANEOUS ACH CREDIT | 6,491.89 | 0 | 4590298030 |
| 88 | Credit | 6/24/2024 | MISCELLANEOUS ACH CREDIT | 3,517.26 | 0 | 4590298030 |
| 89 | Credit | 6/24/2024 | MISCELLANEOUS ACH CREDIT | 1,983.91 | 0 | 4590298030 |
| 90 | Credit | 6/24/2024 | MISCELLANEOUS ACH CREDIT | 979.5 | 0 | 4590298030 |
| 91 | Credit | 6/24/2024 | INCOMING MONEY TRANSFER | 3,594.30 | 0 | 4590298030 |
| 92 | Credit | 6/24/2024 | INCOMING MONEY TRANSFER | 2,975.70 | 0 | 4590298030 |
| 93 | Credit | 6/24/2024 | INTL MONEY TRANSFER CREDIT | 51,369.22 | 0 | 4590298030 |
| 94 | Debit | 6/24/2024 | BOOK TRANSFER DEBIT | 865,000.00 | 0 | 4590298030 |
| | | 06/24/2024 Total | | 944,408.07 | | |
| 95 | Credit | 6/25/2024 | LOCKBOX DEPOSIT | 41,190.92 | 931133 | 4590298030 |
| 96 | Credit | 6/25/2024 | MISCELLANEOUS ACH CREDIT | 25,116.80 | 0 | 4590298030 |
| 97 | Credit | 6/25/2024 | INTL MONEY TRANSFER CREDIT | 30,289.39 | 0 | 4590298030 |
| 98 | Credit | 6/25/2024 | COMMERCIAL DEPOSIT | 4,863.60 | 1771545151 | 4590298030 |
| | | 06/25/2024 Total | | 101,460.71 | | |
| 99 | Credit | 6/26/2024 | LOCKBOX DEPOSIT | 445.25 | 931133 | 4590298030 |
| 100 | Credit | 6/26/2024 | MISCELLANEOUS ACH CREDIT | 56,180.00 | 0 | 4590298030 |
| 101 | Credit | 6/26/2024 | MISCELLANEOUS ACH CREDIT | 28,426.83 | 0 | 4590298030 |
| 102 | Credit | 6/26/2024 | BOOK TRANSFER CREDIT | 650,000.00 | 0 | 4590298030 |
| 103 | Credit | 6/26/2024 | INTL MONEY TRANSFER CREDIT | 149,975.00 | 0 | 4590298030 |
| 104 | Credit | 6/26/2024 | INTL MONEY TRANSFER CREDIT | 37,841.07 | 0 | 4590298030 |
| | | 06/26/2024 Total | | 922,868.15 | | |
| 105 | Credit | 6/27/2024 | LOCKBOX DEPOSIT | 10,125.66 | 931133 | 4590298030 |
| 106 | Credit | 6/27/2024 | MISCELLANEOUS ACH CREDIT | 35,338.74 | 0 | 4590298030 |
| 107 | Credit | 6/27/2024 | MISCELLANEOUS ACH CREDIT | 20,294.06 | 0 | 4590298030 |
| 108 | Credit | 6/27/2024 | MISCELLANEOUS ACH CREDIT | 6,590.82 | 0 | 4590298030 |
| 109 | Credit | 6/27/2024 | MISCELLANEOUS ACH CREDIT | 419.66 | 0 | 4590298030 |
| 110 | Credit | 6/27/2024 | INTL MONEY TRANSFER CREDIT | 649,982.00 | 0 | 4590298030 |
| 111 | Credit | 6/27/2024 | INTL MONEY TRANSFER CREDIT | 7,580.27 | 0 | 4590298030 |
| 112 | Debit | 6/27/2024 | BOOK TRANSFER DEBIT | 649,982.00 | 0 | 4590298030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **06/27/2024 Total** | | 1,380,313.21 | | |
| **113** Credit | | 6/28/2024 | MISCELLANEOUS ACH CREDIT | 65,031.23 | 0 | 4590298030 |
| **114** Credit | | 6/28/2024 | MISCELLANEOUS ACH CREDIT | 7,642.28 | 0 | 4590298030 |
| **115** Credit | | 6/28/2024 | MISCELLANEOUS ACH CREDIT | 4,508.12 | 0 | 4590298030 |
| **116** Credit | | 6/28/2024 | INTL MONEY TRANSFER CREDIT | 19,426.18 | 0 | 4590298030 |
| **117** Debit | | 6/28/2024 | *BOOK TRANSFER DEBIT | 175,000.00 | 0 | 4590298030 |
| | | **06/28/2024 Total** | | 271,607.81 | | |
| | | **Grand Total** | | 6,776,542.72 | | |

6/28/2024 ADJUSTMENTS:

| | | |
|---|---|---|
| 6/28/2024 | Line 117 removed- not part of the debt | (175,000.00) |
| 6/28/2024 | Sale adjustment (Reduction in debt) | (9,500,000.00) |

| | | |
|---|---|---|
| | **NEW GRAND TOTAL:** | **(2,898,457.28)** |

## Statement of Cash Receipts and Disbursements
## June 2024

|     |              |                | MOR Prior ME Accumulated | This Month Accumulated |
|-----|--------------|----------------|--------------------------|------------------------|
| 1a  | Bank Balance | 263,785.97     |                          |                        |
| 1b  | Cash in      | 3,644,869.68   |                          |                        |
| 1c  | Cash Out     | 3,868,659.90   | 35,915,650               | 39,784,310             |
|     | Bank balance | 39,995.75      |                          |                        |

## Pioneer Balloon Company USA Balance Sheet

| | Current Year YTD | | Period Activity | Prior YE | YTD Activity |
|---|---|---|---|---|---|
| Cash | - | | (509,683) | 571,595 | (571,594) |
| Accounts Receivable - Trade | - | | (2,641,975) | 3,878,173 | (3,878,173) |
| Accounts Receivable - Interco | - | | (6,880,143) | 5,952,924 | (5,952,924) |
| Accounts Receivable - Other | - | | (82,027) | 72,302 | (72,302) |
| Income Tax Receivable | - | | (7,605,405) | - | - |
| Inventory - Perpetual - RM | - | 2c | (648,498) | 1,057,283 | (1,057,283) |
| Inventory - Perpetual - FG | - | 2c | (11,309,587) | 14,194,624 | (14,194,624) |
| Inventory - Perpetual - WIP | - | 2c | (133,558) | 387,118 | (387,118) |
| Inventory - WIP | - | 2c | (151,461) | 245,358 | (245,358) |
| Inventory - GIT | - | 2c | (712) | 658,684 | (658,684) |
| Inventory - RES | - | 2c | 599,471 | 1,621,424 | (1,621,424) |
| Prepaids | - | | (1,092,322) | 1,421,684 | (1,421,684) |
| **Current Assets** | - | 2d | (30,455,902) | 30,061,168 | (30,061,168) |
| | | | | | |
| Fixed Assets Cost | - | | (49,292,115) | 49,276,083 | (49,276,083) |
| Fixed Assets Depreciation | - | | 46,582,699 | (46,167,973) | 46,167,973 |
| Net Fixed Assets | - | | (2,709,416) | 3,108,110 | (3,108,110) |
| Investments | - | | (36,181,370) | 36,268,665 | (36,268,665) |
| Other Assets | - | | (8,879,099) | 2,397,971 | (2,397,971) |
| **Longterm Assets** | - | | (47,769,885) | 41,774,747 | (41,774,747) |
| | | | | | |
| **Assets** | - | 2e | (78,225,787) | 71,835,915 | (71,835,915) |
| | | | | | |
| Accounts Payable - Trade | 22,777 | | (10,486,827) | 9,388,797 | (9,366,021) |
| Accounts Payable - Interco | - | | (10,617,539) | 6,280,471 | (6,280,471) |
| Accounts Payable - Other | 1,204,950 | | 854,700 | 129,704 | 1,075,246 |
| Accrued Liabilities | 1,079,720 | | (183,266) | (3,442,318) | 4,522,038 |
| Current Debt | 24,340,130 | | (1,454,057) | 22,673,025 | 1,667,105 |
| **Current Liabilities** | 26,647,577 | | (21,886,989) | 35,029,680 | (8,382,103) |
| | | | | | |
| Notes Payable | 3,711,407 | | (22,865) | 4,155,328 | (443,921) |
| Longterm Debt | 2,229,415 | | - | 2,229,832 | (417) |
| **Longterm Liabilities** | 5,940,822 | | (22,865) | 6,385,160 | (444,338) |
| | | | | | |
| **Liabilities** | 32,588,399 | | (21,909,854) | 41,414,840 | (8,826,441) |
| | | | | | |
| Capital and Stock | 3,105,263 | | - | 3,105,263 | - |
| Additional Paid in Capital | 11,551,833 | | - | 11,551,833 | - |
| Cumulative Translation Adj | (243,173) | | - | (243,173) | - |
| Retained Earnings | 16,007,152 | | - | 16,007,152 | - |
| Current Year Earnings | (8,553,513) | | (1,859,972) | - | (8,553,513) |
| ★ **Equity** | 21,867,562 | | (1,859,972) | 30,421,075 | (8,553,513) |
| | | | | | |
| **Total Liabilities & Equity** | 54,455,961 | | (23,769,826) | 71,835,915 | (17,379,954) |

*Final equity totals not computed

This balance sheet has been adjusted to reflect loss of assets of $63,955,961 and reduction of accounts payable of $9,500,000 during transfer to White Oak/Pioneer Blue and/or Pioneer Red Balloon.

| Location | **PBC** | **Pioneer Balloon Company (USA)** | | | | |
|---|---|---|---|---|---|---|
| Month | 6 | | | | | |
| Year | 24 | | | | | |

| | Current Year Period Results | | Current Year Period Budget | Prior Year Period Results | Current Year YTD Results | Current Year YTD Budget | Prior Year YTD Results |
|---|---|---|---|---|---|---|---|
| Trade Sales | 2,691,193 | | 7,610,178 | 3,872,645 | 16,045,843 | 36,837,932 | 20,002,097 |
| Related Party Sales | 208,344 | | 536,000 | 1,589,668 | 2,393,786 | 2,804,000 | 9,520,135 |
| **Sales** | **2,899,537** | 4a | **8,146,178** | **5,462,313** | **18,439,629** | **39,641,932** | **29,522,232** |
| | | | | | | | |
| COGS @ Standard - Trade | (1,988,251) | | (5,593,281) | (2,614,586) | (12,057,155) | (26,483,726) | (13,242,927) |
| COGS @ Standard - Inter CO | (201,659) | | (482,806) | (1,625,411) | (2,347,430) | (2,525,723) | (8,801,489) |
| Material Variances | (417,052) | | (44,263) | (5,502) | (1,077,836) | (192,359) | (617,478) |
| Labor | (45,109) | | (66,964) | (275,915) | (416,834) | (404,405) | (1,216,757) |
| Overheads | (243,405) | | (475,843) | (515,861) | (5,386,878) | (3,327,064) | (1,479,055) |
| | | | | | | | |
| **Actual COGS** | **(2,895,477)** | 4b | **(6,663,156)** | **(5,037,275)** | **(21,286,133)** | **(32,933,277)** | **(25,357,706)** |
| | | | | | | | |
| **Gross Profit** | **4,060** | | **1,483,022** | **425,037** | **(2,846,504)** | **6,708,655** | **4,164,525** |
| | | | | | | | |
| Distribution - Warehouse | (52,746) | 4d | (142,859) | (90,349) | | (796,643) | (483,873) |
| Distribution | (247,023) | 4d | (222,777) | (327,247) | (1,006,207) | (1,158,441) | (1,385,169) |
| Marketing | 10,324 | 4d | (78,215) | (55,578) | (46,745) | (457,468) | (534,625) |
| G&A | (2,072,553) | 4e | (967,138) | (1,251,194) | (6,503,859) | (5,226,205) | (7,450,371) |
| **Operating Expenses** | **(2,361,998)** | | **(1,410,990)** | **(1,724,368)** | **(7,556,810)** | **(7,638,756)** | **(9,854,039)** |
| | | | | | | | |
| Balance sheet FX | 22,865 | 4f | - | 28,203 | 132,551 | - | 85,226 |
| Interest | (169,702) | 4h | (128,994) | (373,961) | (1,111,367) | (670,770) | (1,962,732) |
| Corporate Allocations | - | | | 278,015 | | | 1,424,802 |
| Misc Income & Expense | (8,701) | 4f | (6,944) | 2,546 | (176,672) | (36,110) | (675,340) |
| * Loss on Sale of Assets (6/28/24) | (54,455,961) | | | | (54,455,961) | | |
| **Other Income Expense** | **(54,611,499)** | | **(135,938)** | **(65,197)** | **(55,611,449)** | **(706,879)** | **(1,128,044)** |
| | | | | | | | |
| Pre Tax Earnings | (56,969,437) | | (63,906) | (1,364,528) | (66,014,762) | (1,636,980) | (6,817,557) |
| Income tax | 653,504 | | - | 354,777 | 3,005,288 | - | 1,777,693 |
| **Net Income** | **(56,315,933)** | | **(63,906)** | **(1,009,751)** | **(63,009,474)** | **(1,636,980)** | **(5,039,864)** |
| | | | | | | | |
| Depreciation - COGS | (72,745) | | (70,863) | (79,212) | (453,394) | (377,908) | (413,927) |
| Depreciation - G&A | (6,988) | | - | (7,701) | (41,929) | - | (40,263) |
| Amortization | - | | - | - | - | - | - |
| Interest | (169,702) | | (128,994) | (373,961) | (1,111,367) | (670,770) | (1,962,732) |
| Income tax | 653,504 | | - | 354,777 | 3,005,288 | - | 1,777,693 |
| **EBITDA Addbacks** | **404,069** | | **(199,857)** | **(106,096)** | **1,398,599** | **(1,048,677)** | **(639,229)** |
| | | | | | | | |
| **EBITDA** | **(56,720,002)** | | **135,951** | **(903,654)** | **(64,408,073)** | **(588,303)** | **(4,400,636)** |

* This P&L has been adjusted to reflect the Loss on Sale of Assets during transfer of assets to White Oak/Pioneer Blue and/or Pioneer Red Balloon.


**Simmons Bank.**
MEMBER FDIC | 866.246.2400

Continental American Corp
DBA Pioneer Balloon Co
Debtor in Possession
5000 E 29th St N
Wichita KS 67220-2111

### CHECKING ACCOUNTS

**NOTICE OF CHANGE IN TERMS: Important changes regarding your Simmons Bank deposit account are disclosed with your statement. These changes are effective 8/1/24. Enclosed are: a Notice of Changes to Your Account Terms, a summary of the changes, amendments to the Terms and Conditions of Your Account, and instructions for how to reject the amendments if you don't agree to the changes.**

| | | | |
|---|---|---|---|
| Commercial Checking TM | | Number of Enclosures | 0 |
| Account Number | XXXXXXXXXXXX6113 | Statement Dates  6/03/24 thru  6/30/24 | |
| Previous Balance | 71,195.19 | Days in the statement period | 28 |
| 20 Deposits/Credits | 3,106,493.85 | Average Ledger | 117,922.05 |
| 153 Checks/Debits | 3,137,693.29 | Average Collected | 117,922.05 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 39,995.75 | | |

## Deposits and Additions

| Date | Description | Amount |
|---|---|---|
| 6/03 | Transfer CH x4212 to CH x6113 TMID:5e8338bb-016a-4 6-3-24 Braintree receipts | 6,511.20 |
| 6/03 | Transfer from DDA Acct No. XXXXXXXXXXXX2421-D | 488,000.00 |
| 6/04 | Transfer from DDA Acct No. XXXXXXXXXXXX5842-D | 112,777.09 |
| 6/05 | Transfer CH x4212 to CH x6113 TMID:3e948559-e3af-4 6-5-24 Braintree receipts | 1,371.00 |
| 6/05 | Transfer from DDA Acct No. XXXXXXXXXXXX5842-D | 1,385.39 |
| 6/06 | Transfer CH x4212 to CH x6113 TMID:ae36ec4b-d1c5-4 6-6-24 Braintree receipts | 2,491.68 |
| 6/06 | Transfer from DDA Acct No. XXXXXXXXXXXX5842-D | 194,810.58 |
| 6/07 | Transfer CH x4212 to CH x6113 TMID:006a710f-d7b4-4 6-7-24 Braintree receipts | 2,491.68 |
| 6/10 | Transfer CH x2421 to CH x6113 TMID:5f2523fb-f679-4 6-10-24 transfer to Operating | 468,000.00 |
| 6/14 | DBI COBRA  WEX COBRA 14487000 | 4,014.25 |



**SIMMONS BANK.**
MEMBER FDIC | 866.246.2400

Commercial Checking TM          XXXXXXXXXXXX6113   (Continued)

## Deposits and Additions

| Date | Description | Amount |
|------|-------------|-------:|
| 6/17 | Transfer CH x2421 to | 482,000.00 |
|      | CH x6113 TMID:12d3202d-cfb5-4 | |
| 6/18 | Transfer CH x4212 to | 4,358.20 |
|      | CH x6113 TMID:b3d0ea46-b940-4 | |
|      | 6/18/24 Brain Tree Receipts | |
| 6/18 | Transfer from DDA | 293,333.57 |
|      | Acct No. XXXXXXXXXXXX5842-D | |
| 6/20 | Transfer CH x4212 to | 10,397.63 |
|      | CH x6113 TMID:2822b20d-c326-4 | |
|      | Braintree Payments | |
| 6/21 | Transfer from DDA | 2,975.70 |
|      | Acct No. XXXXXXXXXXXX4212-D | |
| 6/24 | Transfer CH x4212 to | 3,594.30 |
|      | CH x6113 TMID:f6fa120d-9bff-4 | |
|      | Braintree Transfer | |
| 6/24 | Transfer CH x2421 to | 865,000.00 |
|      | CH x6113 TMID:3087c430-0706-4 | |
|      | Borrowing Base Funding | |
| 6/25 | Transfer from DDA | 27,438.62 |
|      | Acct No. XXXXXXXXXXXX5842-D | |
| 6/26 | Transfer from DDA | 4.00 |
|      | Acct No. XXXXXXXXXXXX5842-D | |
| 6/27 | Transfer from DDA | 135,538.96 |
|      | Acct No. XXXXXXXXXXXX5842-D | |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| 6/03 | Wire Transfer Debit | 6,511.20- |
|      | WHITE OAK COMMERCIAL FINANCE, | |
|      | 121000248 | |
|      | 4590298030 | |
|      | 225 NE MIZNER BLVD STE 301 | |
|      | BOCA RATON FL 33432 | |
|      | WELLS FARGO BANK, | |
|      | SAN FRANCISCO | |
|      | CA | |
|      | 6-3-24 Braintree receipts | |
|      | 20240603MMQFMPLI000341 | |
|      | 20240603I1B7033R013003 | |
|      | 06031203FT03 | |
| 6/03 | Transfer to DDA | 308,903.45- |
|      | Acct No. XXXXXXXXXXXX5842-D | |
| 6/03 | BANCORPSV  BANCORPSV | 12.74- |
|      | 99994 | |
| 6/03 | 1037160    CONTINENTAL AMER | 279.00- |
|      | 480862798 | |
| 6/04 | DBT CRD 1845 06/04/24 23201534 | 42.99- |
|      | WEB*NETWORKSOLUTIONS | |
|      | 888-6429675FL | |
|      | Card# 2716 | |
| 6/04 | BANCORPSV  BANCORPSV | 33.91- |
|      | 99994 | |
| 6/04 | BANCORPSV  BANCORPSV | 40.00- |
|      | 99994 | |
| 6/04 | 813597     CONTINENTAL AMER | 161.87- |
|      | 480862798 | |
| 6/04 | 940763     CONTINENTAL AMER | 199.00- |
|      | 480862798 | |
| 6/04 | 428103     CONTINENTAL AMER | 294.50- |
|      | 480862798 | |
| 6/04 | 997245     CONTINENTAL AMER | 492.08- |
|      | 480862798 | |
| 6/04 | 1400902    CONTINENTAL AMER | 688.95- |
|      | Continental American C | |



**MEMBER FDIC | 866.246.2400**

Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| 6/04 | 1479951    CONTINENTAL AMER<br>Continental American C | 960.00- |
| 6/04 | PURCHASE    TierPoint LLC<br>117500856 | 1,588.00- |
| 6/04 | 730724    CONTINENTAL AMER<br>480862798 | 5,974.15- |
| 6/04 | 1478571    CONTINENTAL AMER<br>Continental American C | 6,150.00- |
| 6/04 | 1462376    CONTINENTAL AMER<br>480862798 | 96,151.64- |
| 6/05 | Account Analysis Charge | 1,366.71- |
| 6/05 | Wire Transfer Debit<br>WHITE OAK COMMERCIAL FINANCE,<br>121000248<br>4590298030<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL 33432<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>6-5-24 Braintree receipts<br>20240605MMQFMPLI000076<br>20240605I1B7032R005279<br>06050932FT03 | 1,371.00- |
| 6/05 | BANCORPSV  BANCORPSV<br>99994 | 18.68- |
| 6/06 | Wire Transfer Debit | 339,890.14- |
| 6/06 | Wire Transfer Debit<br>WHITE OAK COMMERCIAL FINANCE,<br>121000248<br>4590298030<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL 33432<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>6-6-24 Braintree receipts<br>20240606MMQFMPLI000146<br>20240606I1B7032R008928<br>06061050FT03 | 2,491.68- |
| 6/06 | Transfer CH x6113 to<br> CH x4212 TMID:626b59f7-1d83-4<br>May Braintree fees | 3,809.39- |
| 6/06 | Transfer to DDA<br>Acct No. XXXXXXXXXXXX4603-D | 9,237.52- |
| 6/06 | tax fund   PAYCOR INC.<br>825947585299330 | 3,124.67- |
| 6/06 | 930465    CONTINENTAL AMER<br>480862798 | 5,821.46- |
| 6/07 | Wire Transfer Debit<br>WHITE OAK COMMERCIAL FINANCE,<br>121000248<br>4590298030<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL 33432<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>6-7-24 Braintree receipts<br>20240607MMQFMPLI000135<br>20240607I1B7031R006219<br>06071002FT03 | 2,115.14- |
| 6/07 | DBT CRD 1759 06/07/24 28201775<br>WEB*NETWORKSOLUTIONS | 1.99- |



**SIMMONS BANK.**
MEMBER FDIC | 866.246.2400

Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | 888-6429675FL | |
| | Card# 2716 | |
| 6/07 | Transfer CH x6113 to | 376.54- |
| | CH x4212 TMID:87d0c999-4905-4 | |
| | Braintree corrected amount | |
| 6/07 | BANCORPSV  BANCORPSV | 350.00- |
| | 99994 | |
| 6/07 | PaycorFees PAYCOR INC. | 1,546.70- |
| | 5179049631876 4 | |
| 6/10 | Wire Transfer Debit | 327,966.73- |
| 6/10 | DBT CRD 0706 06/10/24 26083988 | 911.62- |
| | TITANHQ | |
| | 915-45500FL | |
| | Card# 2716 | |
| 6/10 | Transfer CH x6113 to | 267.53- |
| | CH x4212 TMID:6a2a42f8-5439-4 | |
| | 6-10-24 Braintree credit | |
| 6/10 | BANCORPSV  BANCORPSV | 15.00- |
| | 99994 | |
| 6/11 | Wire Transfer Debit | 1,794.88- |
| 6/11 | BANCORPSV  BANCORPSV | 8.06- |
| | 99994 | |
| 6/11 | 1105676    CONTINENTAL AMER | 2,117.50- |
| | 480862798 | |
| 6/11 | 939001    CONTINENTAL AMER | 12,750.00- |
| | 480862798 | |
| 6/12 | DBT CRD 1854 06/12/24 26202135 | 181.25- |
| | BLN*Click Studios | |
| | 866-3127733MA | |
| | Card# 2716 | |
| 6/12 | DBT CRD 0429 06/13/24 26002003 | 425.00- |
| | Mailchimp | |
| | 678-9990141GA | |
| | Card# 2716 | |
| 6/12 | 1415948    CONTINENTAL AMER | 158.50- |
| | Continental American C | |
| 6/12 | 540859    CONTINENTAL AMER | 159.25- |
| | 480862798 | |
| 6/12 | 540859    CONTINENTAL AMER | 180.19- |
| | 480862798 | |
| 6/12 | 1401021    CONTINENTAL AMER | 193.05- |
| | Continental American C | |
| 6/12 | 428103    CONTINENTAL AMER | 631.50- |
| | 480862798 | |
| 6/12 | 1479951    CONTINENTAL AMER | 960.00- |
| | Continental American C | |
| 6/12 | 930465    CONTINENTAL AMER | 1,270.11- |
| | 480862798 | |
| 6/12 | 1478571    CONTINENTAL AMER | 3,075.00- |
| | Continental American C | |
| 6/12 | 1155328    CONTINENTAL AMER | 3,825.37- |
| | 480862798 | |
| 6/12 | 1025284    CONTINENTAL AMER | 5,000.00- |
| | Continental American C | |
| 6/12 | 730724    CONTINENTAL AMER | 5,522.83- |
| | 480862798 | |
| 6/13 | Transfer to DDA | 86,110.22- |
| | Acct No. XXXXXXXXXXXX4603-D | |
| 6/13 | BANCORPSV  BANCORPSV | 53.72- |
| | 99994 | |
| 6/13 | Pay fund  PAYCOR INC. | 132.92- |
| | 155201964215568 | |
| 6/13 | Pay fund  PAYCOR INC. | 192.00- |
| | 238939904601030 | |



Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/13 | tax fund   PAYCOR INC.<br>237786941968172 | 2,890.37- |
| 6/13 | tax fund   PAYCOR INC.<br>202463089996786 | 4,744.32- |
| 6/13 | tax fund   PAYCOR INC.<br>541653329588430 | 28,590.73- |
| 6/14 | BANCORPSV  BANCORPSV<br>99994 | 79.00- |
| 6/17 | DBT CRD 1655 06/17/24 22202463<br>WEB*NETWORKSOLUTIONS<br>888-6429675FL<br>Card# 2716 | 179.96- |
| 6/17 | DBT CRD 0409 06/16/24 28109629<br>VERIZONWRLSS*RTCCR VB<br>800-922-0204FL<br>Card# 2716 | 341.61- |
| 6/17 | DBT CRD 0559 06/18/24 22000018<br>USERSCAPE SOFTWARE<br>WWW.USERSCAPENY<br>Card# 2716 | 929.00- |
| 6/17 | Transfer to DDA<br>Acct No. XXXXXXXXXXXX5842-D | 293,333.57- |
| 6/17 | MITREASBUS SOM<br>WEB 7787592 | 15.91- |
| 6/17 | BANCORPSV  BANCORPSV<br>99994 | 36.26- |
| 6/18 | Wire Transfer Debit | 321,894.84- |
| 6/18 | Wire Transfer Debit<br>WHITE OAK COMMERCIAL FINANCE,<br>121000248<br>4590298030<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL 33432<br>WELLS FARGO BANK,<br>SAN FRANCISCO<br>CA<br>20240618MMQFMPLI000146<br>20240618I1B7031R006813<br>06181035FT03 | 4,358.20- |
| 6/18 | Wire Transfer Debit<br>PRELLE ERON AND BAILEY PA TRUS<br>101100029<br>42048869<br>301 N MAIN<br>NUMBER 2000<br>WICHITA KS 67202<br>INTRUST BANK NATIO<br>WICHITA<br>KS<br>20240618MMQFMPLI000139<br>20240618MMQFMPXS000101<br>06181021FT03 | 27,017.51- |
| 6/18 | DBT CRD 1621 06/18/24 28101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 32.99- |
| 6/18 | DBT CRD 1621 06/18/24 27101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 38.83- |
| 6/18 | DBT CRD 1621 06/18/24 23101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 43.24- |



Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/18 | DBT CRD 1621 06/18/24 29101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 45.06- |
| 6/18 | DBT CRD 1621 06/18/24 29101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 54.83- |
| 6/18 | DBT CRD 1621 06/18/24 26101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 59.95- |
| 6/18 | DBT CRD 1621 06/18/24 20101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 60.49- |
| 6/18 | DBT CRD 1621 06/18/24 28101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 65.08- |
| 6/18 | DBT CRD 1621 06/18/24 27101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 68.07- |
| 6/18 | DBT CRD 1621 06/18/24 28101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 74.87- |
| 6/18 | DBT CRD 1621 06/18/24 25101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 76.61- |
| 6/18 | DBT CRD 1621 06/18/24 24101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 78.18- |
| 6/18 | DBT CRD 1621 06/18/24 26101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 86.93- |
| 6/18 | DBT CRD 1621 06/18/24 24101703<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 95.48- |
| 6/18 | DBT CRD 1621 06/18/24 26101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 96.03- |
| 6/18 | DBT CRD 1621 06/18/24 20101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 129.28- |
| 6/18 | DBT CRD 1621 06/18/24 20101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 129.79- |
| 6/18 | DBT CRD 1621 06/18/24 26101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 139.74- |
| 6/18 | DBT CRD 1621 06/18/24 20101703<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 151.23- |



Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/18 | DBT CRD 1621 06/18/24 27101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 175.25- |
| 6/18 | DBT CRD 1621 06/18/24 22101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 188.26- |
| 6/18 | DBT CRD 1621 06/18/24 28101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 222.93- |
| 6/18 | DBT CRD 1621 06/18/24 26101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 274.12- |
| 6/18 | DBT CRD 1621 06/18/24 21101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 283.84- |
| 6/18 | DBT CRD 1621 06/18/24 24101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 304.71- |
| 6/18 | DBT CRD 1621 06/18/24 23101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 353.68- |
| 6/18 | DBT CRD 1817 06/18/24 25202543<br>WEB*NETWORKSOLUTIONS<br>888-6429675FL<br>Card# 2716 | 377.89- |
| 6/18 | DBT CRD 1621 06/18/24 22101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 381.16- |
| 6/18 | DBT CRD 1621 06/18/24 28101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 678.17- |
| 6/18 | DBT CRD 1621 06/18/24 27101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 732.83- |
| 6/18 | DBT CRD 1621 06/18/24 21101705<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 801.92- |
| 6/18 | DBT CRD 1621 06/18/24 27101707<br>UPS*BILLING CENTER<br>800-811-1648GA<br>Card# 2716 | 942.25- |
| 6/18 | TAXDRAFTS  KSDEPTOFREVENUE<br>004480862798F01<br>TXP*00448086279801*04200*2403<br>31*T*0000000803*P*0000000000*I<br>*0000000000*AZXDPW\ | 8.03- |
| 6/18 | DD        WEBFILE TAX PYMT<br>902/76022006 | 55.80- |
| 6/18 | C01       FLA DEPT REVENUE<br>97234586 | 88.09- |
| 6/18 | BANCORPSV  BANCORPSV<br>99994 | 89.57- |
| 6/18 | CDTFA EPMT CA DEPT TAX FEE<br>18003862 | 199.88- |



**SIMMONS BANK.**
MEMBER FDIC | 866.246.2400

Commercial Checking TM          XXXXXXXXXXXX6113  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| 6/18 | BANCORPSV  BANCORPSV 99994 | 211.99- |
| 6/18 | PAYMENTS    CONTINENTAL AMER 480862798 | 815.54- |
| 6/18 | PAYMENTS    CONTINENTAL AMER Continental American C | 960.00- |
| 6/18 | PAYMENTS    CONTINENTAL AMER 480862798 | 1,298.94- |
| 6/18 | PAYMENTS    CONTINENTAL AMER Continental American C | 3,000.00- |
| 6/18 | PAYMENTS    CONTINENTAL AMER Continental American C | 3,084.68- |
| 6/18 | PAYMENTS    CONTINENTAL AMER 480862798 | 22,792.26- |
| 6/18 | PAYMENTS    CONTINENTAL AMER 480862798 | 98,065.81- |
| 6/20 | Wire Transfer Debit WHITE OAK COMMERCIAL FINANCE, 121000248 4590298030 225 NE MIZNER BLVD STE 301 BOCA RATON FL 33432 WELLS FARGO BANK, SAN FRANCISCO CA 20240620MMQFMPLI000197 20240620I1B7032R013082 06201024FT03 | 10,397.63- |
| 6/20 | Transfer CH x6113 to CH x4603 TMID:f49c2fb4-2016-4 Transfer Payroll to Payroll | 9,282.59- |
| 6/20 | TAX PYMT   WA DEPT REVENUE 13428354 | 93.67- |
| 6/20 | TAX PYMT   WA DEPT REVENUE 13356155 | 139.30- |
| 6/20 | TAX PYMT   WA DEPT REVENUE 13404281 | 173.66- |
| 6/20 | TAX PYMT   WA DEPT REVENUE 13347938 | 305.14- |
| 6/20 | tax fund   PAYCOR INC. 459503351458090 | 3,143.89- |
| 6/20 | WEB PAY    EVERGY KS SOUTH WEB 177117026582 | 7,558.56- |
| 6/20 | WEB PAY    EVERGY KS SOUTH WEB 994788766463 | 12,776.89- |
| 6/21 | BANCORPSV  BANCORPSV 99994 | 20.00- |
| 6/21 | BANCORPSV  BANCORPSV 99994 | 814.83- |
| 6/24 | Wire Transfer Debit | 3,076.92- |
| 6/24 | Wire Transfer Debit | 328,939.39- |
| 6/24 | Wire Transfer Debit WHITE OAK COMMERCIAL FINANCE, 121000248 4590298030 225 NE MIZNER BLVD STE 301 BOCA RATON FL 33432 WELLS FARGO BANK, SAN FRANCISCO CA 20240624MMQFMPLI000052 20240624I1B7032R005470 06240919FT03 | 2,975.70- |
| 6/24 | Wire Transfer Debit WHITE OAK COMMERCIAL FINANCE, | 3,594.30- |



**Simmons Bank.**
MEMBER FDIC | 866.246.2400

```
Date  6/28/24        Page     9
Primary Account  XXXXXXXXXXXX6113
Enclosures
```

Commercial Checking TM        XXXXXXXXXXXX6113   (Continued)

**Checks and Withdrawals**

| Date | Description | Amount |
|---|---|---|
| | 121000248 | |
| | 4590298030 | |
| | 225 NE MIZNER BLVD STE 301 | |
| | BOCA RATON FL 33432 | |
| | WELLS FARGO BANK, | |
| | SAN FRANCISCO | |
| | CA | |
| | 20240624MMQFMPLI000046 | |
| | 20240624I1B7031R005373 | |
| | 06240918FT03 | |
| 6/24 | Wire Transfer Debit | 139,613.05- |
| | AURORA MANAGEMENT PARTNERS | |
| | 026009593 | |
| | 003278495892 | |
| | 112 SOUTH TRYON STREET, SUITE | |
| | CHARLOTTE NC 28284 | |
| | BANK OF AMERICA, N | |
| | NEW YORK | |
| | NY | |
| | 20240624MMQFMPLI000491 | |
| | 20240624B6B7HU4R017996 | |
| | 06241606FT03 | |
| 6/24 | Transfer to DDA | 162,981.58- |
| | Acct No. XXXXXXXXXXXX5842-D | |
| 6/24 | BANCORPSV  BANCORPSV | 228.90- |
| | 99994 | |
| 6/24 | PAYMENTS   CONTINENTAL AMER | 905.00- |
| | 480862798 | |
| 6/24 | CLAIM FUND WEX HEALTH INC | 1,453.57- |
| | 14487480862798 | |
| 6/25 | BANCORPSV  BANCORPSV | 16.34- |
| | 99994 | |
| 6/25 | BANCORPSV  BANCORPSV | 127.43- |
| | 99994 | |
| 6/25 | PAYMENTS   CONTINENTAL AMER | 1,157.00- |
| | 480862798 | |
| 6/25 | PAYMENTS   CONTINENTAL AMER | 6,700.64- |
| | Continental American C | |
| 6/25 | PAYMENTS   CONTINENTAL AMER | 19,437.21- |
| | 480862798 | |
| 6/26 | BANCORPSV  BANCORPSV | 4.00- |
| | 99994 | |
| 6/27 | DBT CRD 1621 06/27/24 23109292 | 120.00- |
| | DROPBOX*7R75KMNL36F6 | |
| | DROPBOX.COMCA | |
| | Card# 2716 | |
| 6/27 | DDA B/P 1412 06/27/24 34550170 | 1,432.59- |
| | NNT AmTrust  NA-Tec832458 | |
| | 59 MAIDEN LN 43RD FL | |
| | OHNY          C# 2716 | |
| 6/27 | Transfer to DDA | 184,328.11- |
| | Acct No. XXXXXXXXXXXX4603-D | |
| 6/27 | BANCORPSV  BANCORPSV | 20.00- |
| | 99994 | |
| 6/27 | Pay fund  PAYCOR INC. | 324.92- |
| | 410668169602280 | |
| 6/27 | PREMIUM   BCBS OF KANSAS | 2,330.03- |
| | WEB 96330 | |
| 6/27 | PREMIUM   BCBS OF KANSAS | 6,056.21- |
| | WEB 96330 | |
| 6/27 | tax fund  PAYCOR INC. | 8,257.56- |
| | 107276542094695 | |
| 6/27 | PREMIUM   BCBS OF KANSAS | 15,534.93- |
| | WEB 96330 | |

Case 23-10938   Doc# 522   Filed 09/20/24   Page 27 of 34


**Simmons Bank**®

MEMBER FDIC | 866.246.2400

```
        Commercial Checking TM          XXXXXXXXXXX6113  (Continued)
```

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/27 | PREMIUM    BCBS OF KANSAS<br>WEB 96330 | 23,985.45- |
| 6/27 | tax fund    PAYCOR INC.<br>159433824938199 | 100,992.45- |
| 6/28 | BANCORPSV  BANCORPSV<br>99994 | 43.46- |
| 6/28 | PAYMENTS    CONTINENTAL AMER<br>480862798 | 2,117.50- |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/03 | 250,000.00 | 6/12 | 181,615.34 | 6/24 | 250,000.00 |
| 6/04 | 250,000.00 | 6/13 | 58,901.06 | 6/25 | 250,000.00 |
| 6/05 | 250,000.00 | 6/14 | 62,836.31 | 6/26 | 250,000.00 |
| 6/06 | 82,927.40 | 6/17 | 250,000.00 | 6/27 | 42,156.71 |
| 6/07 | 81,028.71 | 6/18 | 56,506.94 | 6/28 | 39,995.75 |
| 6/10 | 219,867.83 | 6/20 | 23,033.24 | | |
| 6/11 | 203,197.39 | 6/21 | 25,174.11 | | |

```
                   Thank you for banking with Simmons Bank.
        **************************   END OF STATEMENT   **************************
```


```
                              Date  6/28/24       Page    1
                              Primary Account  XXXXXXXXXXX4212
                              Enclosures
```

```
Continental American Corp
DBA Pioneer Balloon Co
Debtor in Possession
5000 E 29th St N
Wichita KS 67220-2111
```

## CHECKING ACCOUNTS

**NOTICE OF CHANGE IN TERMS: Important changes regarding your Simmons Bank deposit account are disclosed with your statement. These changes are effective 8/1/24. Enclosed are: a Notice of Changes to Your Account Terms, a summary of the changes, amendments to the Terms and Conditions of Your Account, and instructions for how to reject the amendments if you don't agree to the changes.**

```
Commercial Checking TM                Number of Enclosures              0
Account Number        XXXXXXXXXXXX4212 Statement Dates  6/03/24 thru 6/30/24
Previous Balance                   .00 Days in the statement period    28
  11 Deposits/Credits        38,268.31 Average Ledger                 .00
  11 Checks/Debits           38,268.31 Average Collected              .00
Service Charge                     .00
Interest Paid                      .00
Current Balance                    .00
```

## Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 6/03 | FUNDING    BRAINTREE 5875YP | 6,511.20 |
| 6/05 | FUNDING    BRAINTREE FYP3RY | 1,371.00 |
| 6/06 | Transfer CH x6113 to CH x4212 TMID:626b59f7-1d83-4 May Braintree fees | 3,809.39 |
| 6/06 | FUNDING    BRAINTREE 98MS6Y | 2,491.68 |
| 6/07 | Transfer CH x6113 to CH x4212 TMID:87d0c999-4905-4 Braintree corrected amount | 376.54 |
| 6/07 | FUNDING    BRAINTREE 8CRMMY | 2,115.14 |
| 6/10 | Transfer CH x6113 to CH x4212 TMID:6a2a42f8-5439-4 6-10-24 Braintree credit | 267.53 |
| 6/18 | FUNDING    BRAINTREE 7KMXRY | 4,358.20 |
| 6/20 | FUNDING    BRAINTREE 6RYQQT | 10,397.63 |
| 6/21 | FUNDING    BRAINTREE H24TZ8 | 2,975.70 |
| 6/24 | FUNDING    BRAINTREE JWPC98 | 3,594.30 |



MEMBER FDIC | 866.246.2400

Commercial Checking TM        XXXXXXXXXXXX4212   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| 6/03 | Transfer CH x4212 to<br>CH x6113 TMID:5e8338bb-016a-4<br>6-3-24 Braintree receipts | 6,511.20- |
| 6/05 | Transfer CH x4212 to<br>CH x6113 TMID:3e948559-e3af-4<br>6-5-24 Braintree receipts | 1,371.00- |
| 6/06 | Transfer CH x4212 to<br>CH x6113 TMID:ae36ec4b-d1c5-4<br>6-6-24 Braintree receipts | 2,491.68- |
| 6/06 | FUNDING      BRAINTREE<br>K2YX98 | 273.50- |
| 6/06 | FUNDING      BRAINTREE<br>2X72D4 | 3,535.89- |
| 6/07 | Transfer CH x4212 to<br>CH x6113 TMID:006a710f-d7b4-4<br>6-7-24 Braintree receipts | 2,491.68- |
| 6/10 | FUNDING      BRAINTREE<br>B7KFNJ | 267.53- |
| 6/18 | Transfer CH x4212 to<br>CH x6113 TMID:b3d0ea46-b940-4<br>6/18/24 Brain Tree Receipts | 4,358.20- |
| 6/20 | Transfer CH x4212 to<br>CH x6113 TMID:2822b20d-c326-4<br>Braintree Payments | 10,397.63- |
| 6/21 | Transfer to DDA<br>Acct No. XXXXXXXXXXXX6113-D | 2,975.70- |
| 6/24 | Transfer CH x4212 to<br>CH x6113 TMID:f6fa120d-9bff-4<br>Braintree Transfer | 3,594.30- |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 6/03 | .00 | 6/07 | .00 | 6/20 | .00 |
| 6/05 | .00 | 6/10 | .00 | 6/21 | .00 |
| 6/06 | .00 | 6/18 | .00 | 6/24 | .00 |

Thank you for banking with Simmons Bank.

************************    END OF STATEMENT    ************************



**Simmons Bank.**
MEMBER FDIC | 866.246.2400

```
                                    Date  6/28/24        Page      1
                                    Primary Account  XXXXXXXXXXXX4603
                                    Enclosures
```

Continental American Corp
DBA Pioneer Balloon Co
Debtor in Possession
5000 E 29th St N
Wichita KS 67220-2111

## CHECKING ACCOUNTS

**NOTICE OF CHANGE IN TERMS: Important changes regarding your Simmons Bank deposit account are disclosed with your statement. These changes are effective 8/1/24. Enclosed are: a Notice of Changes to Your Account Terms, a summary of the changes, amendments to the Terms and Conditions of Your Account, and instructions for how to reject the amendments if you don't agree to the changes.**

```
Commercial Checking TM              Number of Enclosures               0
Account Number      XXXXXXXXXXXX4603 Statement Dates  6/03/24 thru 6/30/24
Previous Balance                 .00 Days in the statement period     28
   4 Deposits/Credits      288,958.44 Average Ledger                  .00
  10 Checks/Debits         288,958.44 Average Collected               .00
Service Charge                   .00
Interest Paid                    .00
Current Balance                  .00
```

## Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 6/06 | Transfer from DDA | 9,237.52 |
|      | Acct No. XXXXXXXXXXXX6113-D | |
| 6/13 | Transfer from DDA | 86,110.22 |
|      | Acct No. XXXXXXXXXXXX6113-D | |
| 6/20 | Transfer CH x6113 to | 9,282.59 |
|      | CH x4603 TMID:f49c2fb4-2016-4 | |
|      | Transfer Payroll to Payroll | |
| 6/27 | Transfer from DDA | 184,328.11 |
|      | Acct No. XXXXXXXXXXXX6113-D | |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/06 | DD - Fund  PAYCOR INC. | 9,237.52- |
|      | 875195608263810 | |
| 6/13 | DD - Fund  PAYCOR INC. | 1,227.77- |
|      | 174383547553414 | |
| 6/13 | DD - Fund  PAYCOR INC. | 8,667.32- |
|      | 836180551488460 | |
| 6/13 | DD - Fund  PAYCOR INC. | 10,038.11- |
|      | 262711711992951 | |
| 6/13 | DD - Fund  PAYCOR INC. | 66,177.02- |
|      | 269705508462604 | |
| 6/20 | DD - Fund  PAYCOR INC. | 9,282.59- |
|      | 259324463496778 | |



**MEMBER FDIC | 866.246.2400**

```
    Commercial Checking TM          XXXXXXXXXXX4603  (Continued)
```

**Checks and Withdrawals**

| Date | Description | Amount |
|------|-------------|--------|
| 6/27 | DD - Fund  PAYCOR INC.<br>174454079757010 | 2,498.13- |
| 6/27 | DD - Fund  PAYCOR INC.<br>134674189920793 | 17,946.40- |
| 6/27 | DD - Fund  PAYCOR INC.<br>247746193814477 | 27,250.66- |
| 6/27 | DD - Fund  PAYCOR INC.<br>245985636244220 | 136,632.92- |

**Daily Balance Information**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/03 | .00 | 6/13 | .00 | 6/27 | .00 |
| 6/06 | .00 | 6/20 | .00 | | |

**Thank you for banking with Simmons Bank.**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*   **END OF STATEMENT**   \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*


**Simmons Bank.**
MEMBER FDIC | 866.246.2400

```
                                   Date  6/28/24        Page      1
                                   Primary Account  XXXXXXXXXXXX2421
                                   Enclosures
```

```
Continental American Corp
DBA Pioneer Balloon Co
Debtor in Possession
5000 E 29th St N
Wichita KS 67220-2111
```

**CHECKING ACCOUNTS**

**NOTICE OF CHANGE IN TERMS:** Important changes regarding your Simmons Bank deposit account are disclosed with your statement. These changes are effective 8/1/24. Enclosed are: a Notice of Changes to Your Account Terms, a summary of the changes, amendments to the Terms and Conditions of Your Account, and instructions for how to reject the amendments if you don't agree to the changes.

```
Commercial Checking TM              Number of Enclosures                  0
Account Number      XXXXXXXXXXXX2421  Statement Dates  6/03/24 thru  6/30/24
Previous Balance                .00  Days in the statement period        28
   4 Deposits/Credits    2,303,000.00  Average Ledger                     .00
   4 Checks/Debits       2,303,000.00  Average Collected                  .00
Service Charge                  .00
Interest Paid                   .00
Current Balance                 .00
```

### Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 6/03 | Wire Transfer Credit<br>WHITE OAK COMMERCIAL FINANCE,<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL<br>US 33432-4090<br>20240603I1B7032R027144<br>20240603MMQFMPLI000617<br>06031558FT03 | 488,000.00 |
| 6/10 | Wire Transfer Credit<br>WHITE OAK COMMERCIAL FINANCE,<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL<br>US 33309-6103<br>20240610I1B7032R016056<br>20240610MMQFMPLI000320<br>06101332FT03 | 468,000.00 |
| 6/17 | Wire Transfer Credit<br>WHITE OAK COMMERCIAL FINANCE,<br>225 NE MIZNER BLVD STE 301<br>BOCA RATON FL<br>US 33309-6103<br>20240617I1B7031R021949<br>20240617MMQFMPLI000480<br>06171532FT03 | 482,000.00 |



**Simmons Bank** ®
MEMBER FDIC | 866.246.2400

Commercial Checking TM          XXXXXXXXXXXX2421  (Continued)

## Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 6/24 | Wire Transfer Credit | 865,000.00 |
| | WHITE OAK COMMERCIAL FINANCE, | |
| | 225 NE MIZNER BLVD STE 301 | |
| | BOCA RATON FL | |
| | US 33309-6103 | |
| | 20240624I1B7032R029639 | |
| | 20240624MMQFMPLI000429 | |
| | 06241505FT03 | |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/03 | Transfer to DDA | 488,000.00- |
| | Acct No. XXXXXXXXXXXX6113-D | |
| 6/10 | Transfer CH x2421 to | 468,000.00- |
| | CH x6113 TMID:5f2523fb-f679-4 | |
| | 6-10-24 transfer to Operating | |
| 6/17 | Transfer CH x2421 to | 482,000.00- |
| | CH x6113 TMID:12d3202d-cfb5-4 | |
| 6/24 | Transfer CH x2421 to | 865,000.00- |
| | CH x6113 TMID:3087c430-0706-4 | |
| | Borrowing Base Funding | |

## Daily Balance Information

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 6/03 | .00 | 6/17 | .00 |
| 6/10 | .00 | 6/24 | .00 |

**Thank you for banking with Simmons Bank.**
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*  **END OF STATEMENT**  \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*